**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| MARINER HEALTH CENTRAL, INC., *et al.*,[1] | Case No. 22 -10877 (LSS) |
| Debtors. | (Jointly Administered) |

**STATEMENT OF FINANCIAL AFFAIRS FOR**
**<u>MARINER HEALTH CENTRAL, INC. (CASE NO. 22-10877)</u>**

---

[1]    The Debtors, along with the last four digits of each Debtor's tax identification number, are Mariner Health Central, Inc. (6203), Parkview Holding Company GP, LLC (1536), and Parkview Operating Company, LP (7273). The Debtors' headquarters are located at 3060 Mercer University Drive, Suite 200, Atlanta, GA 30341.

**GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND DISCLAIMERS REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS**

Mariner Health Central, Inc. and its affiliated debtors, as debtors-in-possession in the above-captioned cases (collectively, the "**Debtors**"), are filing their Schedules of Assets and Liabilities (the "**Schedules**") and Statements of Financial Affairs (the "**Statements**" or "**SOFAs**") in the Bankruptcy Court for the District of Delaware (the "**Bankruptcy Court**") pursuant to section 521 of title 11 of the United States Code (the "**Bankruptcy Code**") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**").

These global notes and statement of limitations, methodology, and disclaimers regarding the Schedules and Statements (collectively, the "**Global Notes**") pertain to, are incorporated by reference in, and comprise an integral part of the Schedules and Statements. The Global Notes should be referred to, considered, and reviewed in connection with any review of the Schedules and Statements.

The Schedules and Statements contain unaudited information that is subject to further review and potential adjustment. The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("**GAAP**") and are not intended to be fully reconciled with any financial statements or other reporting of the Debtors.

In preparing the Schedules and Statements, the Debtors relied upon information from their books and records available at the time of such preparation and upon the knowledge and belief of the Debtors or their agents where appropriate. Although the Debtors have made reasonable efforts to ensure the accuracy and completeness of the Schedules and Statements, inadvertent errors, omissions or inaccuracies may exist in the Schedules and Statements, and the receipt or discovery of subsequent information may result in material changes to the Schedules and Statements. The Debtors reserve all of their rights to amend, supplement, or otherwise modify the Schedules and Statements from time to time, in all respects, as may be necessary and appropriate. Notwithstanding the foregoing, the Debtors and their officers, agents, attorneys, and financial advisors expressly do not undertake any obligation to update, modify, revise, or re-categorize the information provided herein, or to notify any third party should the information be updated, modified, revised, or re-categorized, except as expressly required by the Bankruptcy Code.

The Schedules and Statements are signed by Lawrence Perkins, Chief Restructuring Officer for the Debtors and an authorized signatory of the Debtors. In reviewing and signing the Statements and Schedules, Mr. Perkins has relied upon the efforts, statements, and representations of various personnel employed by the Debtors and their advisors. Mr. Perkins has not (and could not have) personally verified the accuracy of each statement and representation contained in the Statements and Schedules, including statements and representations concerning amounts owed to creditors, classification of such amounts, and creditor addresses.

The Debtors, and their employees, officers, agents, advisors and attorneys, do not guarantee or warrant the accuracy or completeness of the data that is provided herein. The Debtors, on behalf of themselves and their employees, officers, agents, advisors, attorneys, disclaim any liability to any third party arising out of or related to the information contained in the Schedules and Statements, and reserve all rights with respect thereto.

## General Notes

1. **Reservation of Rights.** The Debtors reserve all rights to (i) amend or supplement the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including, without limitation, the right to amend the Schedules and Statements with respect to any claim description or designation; (ii) dispute or otherwise assert offsets or defenses to any claim reflected in the Schedules and Statements as to amount, liability, priority, status, or classification; (iii) subsequently designate any claim as "disputed," "contingent," or "unliquidated;" or object to the extent, validity, enforceability, priority, or avoidability of any claim. Listing a claim does not constitute an admission of liability by the Debtor against which the claim is listed. Furthermore, nothing contained in the Schedules and Statements shall constitute a waiver of rights with respect to the Debtors' chapter 11 cases, including without limitation issues involving claims, substantive consolidation, defenses, equitable subordination, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers. Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph. Notwithstanding the foregoing, the Debtors shall not be required to update the Schedules and Statements except as may be required by the Bankruptcy Code or otherwise ordered by the Court.

2. **"As Of" Information Date.** On September 19, 2022 (the "**Petition Date**"), the Debtors filed their voluntary petitions for relief under chapter 11 of the Bankruptcy Code. The Debtors are operating their business as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. Unless otherwise stated, the asset and liability information provided herein represents information of the Debtors as of September 18, 2022.

3. **Valuation.** It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate assets for the Debtors to obtain current market valuations of all of their assets. For these reasons, the Debtors have indicated in the Schedules and Statements that the values of certain assets and liabilities are undetermined or unknown. Unless otherwise indicated, the asset data contained in the Schedules and Statements reflect net book values or estimates of value as of September 18, 2022. Book values of assets prepared in accordance with GAAP generally do not, and any estimates may not, reflect the current market value of the assets and may differ materially from the actual value of the underlying assets. Accordingly, nothing in the Schedules or Statements is or shall be deemed to be an admission with respect to such values. The Debtors reserve the right to amend such values or estimates to reflect changes in underlying assumptions or the receipt of additional information.

4. **Estimates and Assumptions.** Because of the timing of the filings, the Debtors were required to make certain estimates and assumptions that may have affected the reported

amounts of these assets and liabilities. Actual results could differ from those estimates, perhaps materially. The Debtors reserve all rights to amend the reported amounts of assets and liabilities to reflect changes in those estimates or assumptions.

5.     **Recharacterization.**    Notwithstanding the Debtors' efforts to properly characterize, classify, categorize, or designate certain claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, the Debtors may nevertheless have improperly characterized, classified, categorized, designated, or omitted certain items due to the complexity of the Debtors' financial statements. Accordingly, the Debtors reserve all their rights to re-characterize, reclassify, recategorize, re-designate, add, or delete items reported in the Schedules and Statements at a later time as is necessary or appropriate as additional information becomes available, including without limitation whether contracts or leases listed herein were deemed executory or unexpired as of the Petition Date and remain executory and unexpired post-petition.

6.     **Leases.**  Nothing in the Schedules and Statements (including, without limitation the failure to list leased property or equipment as owned property or equipment) is, or shall be construed as, an admission as to the determination of legal status of any lease (including whether any lease is a true lease or financing arrangement), and the Debtors reserve all of their rights with respect to such issues.

7.     **Liabilities.**  The Debtors allocated liabilities between the pre-petition and post-petition periods based on the information and research conducted in connection with the preparation of the Schedules and Statements.  As additional information becomes available and further review is conducted, the allocation of liabilities between the pre-petition and post-petition periods may change.  Accordingly, the Debtors reserve all their rights to amend, supplement, or otherwise modify their Schedules and Statements as may be necessary or appropriate.  The liabilities listed on the Schedules do not reflect any analysis of claims under section 503(b)(9) of the Bankruptcy Code.  Accordingly, the Debtors reserve all their rights to dispute or challenge the validity of any asserted claims under section 503(b)(9) of the Bankruptcy Code or the characterization of the structure of any such transaction or any document or instrument related to any creditor's claim.

8.     **Excluded Assets and Liabilities.** The Debtors have excluded certain categories of assets, tax accruals, and liabilities from the Schedules and Statements, including without limitation net operating losses, accrued salaries, employee benefit accruals, accrued accounts payable, and any accounts held or controlled by the Debtor in trust for its patients.  The Debtors have also excluded rejection damages claims of counterparties to executory contracts and unexpired leases that may (or may not) be rejected. In addition, certain immaterial assets and liabilities may have been excluded.

9.     **Insiders.**  Individuals listed as "insiders" have been included for informational purposes only and such inclusion is not and shall not be deemed to constitute an admission that those persons are insiders for purposes of section 101(31) of the Bankruptcy Code.  By such listing or including any such individual in the Schedules or Statements, the Debtors do not take any position with respect to: (a) such individual's influence over the control of the Debtors; (b) the

3

management responsibilities or functions of such individual; (c) the decision making or corporate authority of such individual; or (d) whether the Debtors or any such individual could successfully argue that he or she is not an "insider" under applicable law or with respect to any theories of liability or for any other purpose.

10.     **Intellectual Property Rights.**  Exclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated, or otherwise have expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.  Conversely, inclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated, or otherwise have not expired by their terms, or have not been assigned or otherwise transferred pursuant to a license or other transaction.  The Debtors reserve all of their rights with respect to the legal status of any and all intellectual property rights.

11.     **Classifications**. Listing (a) a claim on Schedule D as "secured," (b) a claim on Schedule E/F as "priority," (c) a claim on Schedule E/F as "unsecured," or (d) a contract or lease on Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors of the legal rights of the claimant or a waiver of the Debtors' rights to recharacterize or reclassify such claims or contracts or to setoff of such claims.  Without limiting the foregoing, the presence of a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease.

12.     **Claims Description.**  Schedules D and E/F permit the Debtors to designate a claim as "disputed," "contingent," and/or "unliquidated." The Debtors reserve all their rights to dispute, or assert offsets or defenses to, any claim reflected on their Statement and Schedules on any grounds, including liability or classification. Additionally, the Debtors expressly reserve all rights to subsequently designate such claims as "disputed," "contingent" or "unliquidated."  Moreover, listing a claim does not constitute an admission of liability by the Debtors.

13.     **Court Orders.**  Pursuant to certain first day orders of the Bankruptcy Court, the Debtors were authorized to pay, among other things, certain prepetition claims of employees, refund program obligations, and taxes, among others.  Unless otherwise stated, these Schedules do not list prepetition obligations that have been satisfied pursuant to such orders. Notwithstanding the foregoing, claims paid pursuant to such orders may inadvertently be listed in the Schedules and the Debtors may pay some of the claims listed on the Schedules in the ordinary course of business during these cases pursuant to such orders or other court orders.

14.     **Causes of Action.** Despite making commercially reasonable efforts to identify all known assets, the Debtors may not have listed all their causes of action or potential causes of action against third parties as assets in the Schedules and Statements, including, without limitation, causes of actions arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers. The Debtors reserve all rights with respect to any cause of action (including avoidance actions), controversy, right of setoff, cross-claim, counterclaim, or recoupment and any claim on contracts or for breaches of duties imposed by law or in equity, demand, right, action, lien, indemnity, guaranty, suit, obligation, liability,

3094495.2

damage, judgment, account, defense, power, privilege, license, and franchise of any kind or character whatsoever, known, unknown, fixed or contingent, matured or unmatured, suspected or unsuspected, liquidated or unliquidated, disputed or undisputed, secured or unsecured, assertible directly or derivatively, whether arising before, on, or after the Petition Date, in contract or in tort, in law or in equity, or pursuant to any other theory of law (collectively, "**Causes of Action**") it may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any claims or Causes of Action or in any way prejudice or impair the assertion of such claims or Causes of Action.

15.    **Summary of Significant Reporting Policies.** The Schedules and Statements employ the following significant reporting policies:

      a.    *Undetermined Amounts*. The description of an amount as "unknown," "N/A," or "undetermined" is not intended to reflect upon the materiality of such amount.

      b.    *Totals*. All totals that are included in the Schedules and Statements represent totals of all known and estimated amounts. To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.

      c.    *Liens*. Property and equipment listed in the Schedules and Statements are presented with the Debtors' best knowledge of any liens that may attach (or have attached) to such property and equipment.

      d.    *Fiscal Year*.  The Debtors' fiscal year ends on December 31.

      e.    *Currency*. Unless otherwise indicated, all amounts are reflected in U.S. dollars.

16.    **Confidentiality.** There may be instances within the Schedules and Statements where names and/or addresses have been redacted or left blank out of concerns for confidentiality or privacy of individuals, including without limitation employee addresses.  To the extent that certain addresses are withheld, the Debtor will make such addresses available upon reasonable request subject to any applicable law.

17.    **Global Notes Control.** In the event that the Schedules or Statements differ from any of the foregoing Global Notes, the Global Notes shall control.

### Specific Disclosures with Respect to Schedules

**1. Schedule A/B, Parts 1 and 2 – Cash and Cash Equivalents; Deposits and Prepayments**
Further details with respect to the Debtors' cash management practices and bank accounts are provided in the *Motion of the Debtors for Interim and Final Orders Authorizing Debtors to Continue Use of Existing Bank Accounts, Cash Management System and Business Forms, and Granting Related Relief* [Docket No. 7] (the **"Cash Management Motion"**).

The Debtors' bank account balances, and the balances of deposits are reported as of September 18, 2022. In addition, prepayments include software fees, insurance premium prepayments for services not yet rendered, and other advance payments or deposits.

**2. Schedule A/B, Part 3, Question 11a – Accounts Receivable**
Accounts receivable consist of fees payable pursuant to the various Administrative, Clinical and Operational Support Agreements to which the Debtor is a party.

**3. Schedule A/B, Part 7 – Office furniture, fixtures, and equipment; and collectibles**
Current value is based on the net book value on the last available Fixed Asset listing dated September 18, 2022.

**4. Schedule A/B, Part 8, Question 50 – Other machinery, fixtures, and equipment (including farm machinery and equipment)**
Current value is based on the net book value on the last available Fixed Asset listing dated September 18, 2022.

**5. Schedule A/B Part 9, Question 55 – Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**
Current value isunknown. The Debtors may have incurred or capitalized costs to improve such facilities not reflected here.

**Schedule A/B, Part 11, Question 74 – Causes of action against third parties (whether or not a lawsuit has been filed)**
The Debtors may have other causes of action and are not waiving any rights to pursue such causes of action in the future.

**6. Schedule E/F: Creditors Who Have Unsecured Claims, Part 2 – Creditors with NONPRIORITY Unsecured Claims**
Nonpriority unsecured claims primarily include accounts payable, operating expenses for payroll, utility security, contracted professional service providers, litigation claims, and related indemnification claims.

**7. Schedule G: Executory Contracts and Unexpired Leases**
The Executory Contracts and Unexpired Leases disclosed are based on the best information available and to the Debtors' knowledge and belief.

### Specific Disclosures with Respect to Statements.

The Statements neither purport to represent financial statements prepared in accordance with GAAP, nor are they intended to be fully reconciled with the financial statements of the Debtors. Additionally, the Statements contain unaudited information that is subject to further review and potential adjustment and reflect the Debtors' reasonable best efforts to report their financial affairs.

6

**Part 1: Number 1: Gross revenue from business**

Mariner Health Central, Inc.'s revenue is earned pursuant to agreements with affiliate skilled operating nursing facilities. The Debtor charges a flat 5% fee on skilled operating nursing facility revenues plus an incremental charge for shared expenses. Shared expenses are allocated on a per bed basis. Current value reflects book value as of September 18, 2022.

**Part 2: Number 3: Certain payments or transfers to creditors within 90 days before filing this case**

The dates set forth in the "Date" column in Attachment 3 relate to when the relevant disbursement was posted to the Company's general ledger. SOFA Item 3 includes any disbursement or other transfer made by the Debtors within 90 days before the Petition Date except for (x) ordinary course compensation of individuals through salaries, wages, accrued vacation for terminated employees, or related allowances; and (y) those made to insiders (which payments appear in response to SOFA Item 4).

**Part 2: Number 6: Setoffs**

The Debtors are not currently aware of any, but will amend the Schedules and Statements if and when new information becomes available.

**Part 3: Number 7: Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

The Debtors have not identified appeals, if any, relating to the listed actions and despite reasonable efforts, may not have identified all of their causes of action (filed or potential) against third parties as assets in their Schedules and SOFA. The Debtors reserve all rights with respect to any causes of action and nothing in the Global Notes or the Schedules and SOFA shall be deemed a waiver of any such causes of action.

**Part 5: Number 10: Certain Losses**

The Debtors are not currently aware of any but will amend the Schedules and Statements if and when new information becomes available.

**Part 6: Number 11: Payments related to bankruptcy**

Out of an abundance of caution, the Debtors have included payments to all professionals who have rendered any advice related the Debtors' bankruptcy proceedings in SOFA Item 11. However, it is possible that the disclosed fees also relate to other, non-bankruptcy related services. For the avoidance of doubt, payments listed here are not duplicated in the Debtors' responses to part 2, questions 3 and 4, respectively.

**Part 12: Numbers 22 – 24: Details About Environmental Information.**

The Debtors are not aware of any items required to be disclosed under Part 12 at this time, but will amend the Schedules and Statements if and when new information becomes available.

**Part 13: Question 26b: List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.**

The Debtors are subject to KPMG's annual review procedures which are performed at the consolidated group level.

**Fill in this information to identify the case:**

Debtor Name: In re : Mariner Health Central, Inc.

United States Bankruptcy Court for the:  District Of Delaware

Case number (if known): 22-10877 (LSS)

☐ Check if this is an amended filing

## Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy  04/22

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

| Part 1: | Income |
|---|---|

### 1. Gross revenue from business

☐ None

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | | | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|---|---|
| **From the beginning of the fiscal year to filing date:** | From 1/1/2022<br>MM / DD / YYYY | to  Filing date | ☑ Operating a business<br>☐ Other _____ | $ 20,988,714.71 |
| **For prior year:** | From 1/1/2021<br>MM / DD / YYYY | to  12/31/2021<br>MM / DD / YYYY | ☑ Operating a business<br>☐ Other _____ | $ 30,995,009.00 |
| **For the year before that:** | From 1/1/2020<br>MM / DD / YYYY | to  12/31/2020<br>MM / DD / YYYY | ☑ Operating a business<br>☐ Other _____ | $ 25,259,202.21 |

Debtor: Mariner Health Central, Inc.

Case number *(if known)*:  22-10877

Name

## 2. Non-business revenue

Include revenue regardless of whether that revenue is taxable. Non-business income may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☑ None

|  | | | | Description of sources of revenue | Gross revenue from each source (before deductions and exclusions) |
|---|---|---|---|---|---|
| **From the beginning of the fiscal year to filing date:** | From _____ MM / DD / YYYY | to | Filing date | _____ | $ _____ |
| **For prior year:** | From _____ MM / DD / YYYY | to | _____ MM / DD / YYYY | _____ | $ _____ |
| **For the year before that:** | From _____ MM / DD / YYYY | to | _____ MM / DD / YYYY | _____ | $ _____ |

Debtor: Mariner Health Central, Inc.

Case number *(if known)*: 22-10877

Name

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.** **Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 . (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.1 | See SOFA 3 Attachment | | $ | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | Street | | | ☐ Suppliers or vendors |
| | | | | ☐ Services |
| | | | | ☐ Other |
| | City          State          ZIP Code | | | |
| | Country | | | |

**4.** **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| | Insider's Name and Address | Dates | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|
| 4.1 | See SOFA 4 Attachment | | $ | |
| | Insider's Name | | | |
| | Street | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |
| | **Relationship to Debtor** | | | |

Debtor: Mariner Health Central, Inc.

Case number *(if known)*: 22-10877

Name

### 5. Repossessions, foreclosures, and returns

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☑ None

| Creditor's Name and Address | Description of the Property | Date | Value of property |
|---|---|---|---|
| 5.1 _____ <br> Creditor's Name | _____ | _____ | $ _____ |
| _____ <br> Street | | | |
| _____ | | | |
| _____ <br> City    State    ZIP Code | | | |
| _____ <br> Country | | | |

### 6. Setoffs

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☑ None

| Creditor's Name and Address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| 6.1 _____ <br> Creditor's Name | _____ | _____ | $ _____ |
| _____ <br> Street | | | |
| _____ | Last 4 digits of account number: XXXX– _____ | | |
| _____ <br> City    State    ZIP Code | | | |
| _____ <br> Country | | | |

Debtor: Mariner Health Central, Inc.          Case number *(if known)*:  22-10877

Name

| **Part 3:** | **Legal Actions or Assignments** |
|---|---|

**7.**   **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.1 | See SOFA 7 Attachment | | Name | ☐ Pending |
| | | | | ☐ On appeal |
| | | | Street | ☐ Concluded |
| | Case number | | | |
| | | | City    State    ZIP Code | |
| | | | Country | |

**8.**   **Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None

| | Custodian's name and address | Description of the Property | Value |
|---|---|---|---|
| 8.1 | Custodian's name | | $ |
| | | **Case title** | **Court name and address** |
| | Street | | Name |
| | | **Case number** | Street |
| | City    State    ZIP Code | | |
| | Country | **Date of order or assignment** | City    State    ZIP Code |
| | | | Country |

Debtor: Mariner Health Central, Inc.

Name

Case number *(if known):*   22-10877

---

| **Part 4:** | **Certain Gifts and Charitable Contributions** |

9.  List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

☐ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.1 Adventist Health Glendale Foundation | Mission Armenia | 10/6/2020 | $              10,000.00 |

9.1 Adventist Health Glendale Foundation
Creditor's Name

1509 Wilson Terrace
Street

Glendale                CA              91206
City            State          ZIP Code

Country

**Recipient's relationship to debtor**

None

---

Debtor: Mariner Health Central, Inc.
Name

Case number *(if known)*: 22-10877

---

**Part 5:**    **Certain Losses**

10.    **All losses from fire, theft, or other casualty within 1 year before filing this case.**

☑ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br>List unpaid claims on Official Form 106A/B (*Schedule A/B: Assets – Real and Personal Property*). | Date of loss | Value of property lost |
|---|---|---|---|
| 10.1 _____ | _____ | _____ | $ _____ |

Debtor: Mariner Health Central, Inc.                                      Case number (if known): 22-10877
     Name

| Part 6: | Certain Payments or Transfers |
|---|---|

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1 | See SOFA 11 Attachment | | | $ |
| | **Address** | | | |
| | Street | | | |
| | | | | |
| | City     State     ZIP Code | | | |
| | Country | | | |
| | **Email or website address** | | | |
| | | | | |
| | **Who made the payment, if not debtor?** | | | |
| | | | | |

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

☑ None

| | Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|---|
| 12.1 | | | | $ |
| | **Trustee** | | | |
| | | | | |

Debtor: Mariner Health Central, Inc.

Name

Case number *(if known)*: 22-10877

**13. Transfers not already listed on this statement**

List any transfers of money or other property - by sale, trade, or any other means - made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☑ None

| | Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| 13.1 | | | | $ |

**Address**

Street

City        State        ZIP Code

Country

**Relationship to Debtor**

Debtor: Mariner Health Central, Inc.                                    Case number *(if known)*    22-10877

Name

| Part 7: | Previous Locations |
| --- | --- |

**14.** **Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☑ Does not apply

| Address | Dates of occupancy |
| --- | --- |

14.1 _____    From _____    To _____
      Street

     _____

     _____
     City          State          ZIP Code

     _____
     Country

Debtor: Mariner Health Central, Inc.

Name

Case number *(if known)*:    22-10877

| Part 8: | Health Care Bankruptcies |
| --- | --- |

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:
— diagnosing or treating injury, deformity, or disease, or
— providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No. Go to Part 9.

☐ Yes. Fill in the information below.

| Facility Name and Address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
| --- | --- | --- |
| 15.1 Facility Name | | |
| Street | **Location where patient records are maintained** (if different from facility address). If electronic, identify any service provider. | How are records kept? Check all that apply: ☐ Electronically ☐ Paper |
| City          State          ZIP Code | | |
| Country | | |

Debtor: Mariner Health Central, Inc.

Case number *(if known)*: 22-10877

Name

---

**Part 9:    Personally Identifiable Information**

16. **Does the debtor collect and retain personally identifiable information of customers?**

☐  No.

☒  Yes. State the nature of the information collected and retained.    Personal information including dates of birth, social security numbers and health information

Does the debtor have a privacy policy about that information?

☐  No

☒  Yes

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐  No. Go to Part 10.

☒  Yes. Does the debtor serve as plan administrator?

☒  No. Go to Part 10.

☐  Yes. Fill in below:

| | Name of plan | Employer identification number of the plan |
|---|---|---|
| 17.1 | | EIN: |

Has the plan been terminated?

☐  No

☐  Yes

---

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

Debtor: Mariner Health Central, Inc.

Case number *(if known):*    22-10877

Name

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |

### 18. Closed financial accounts

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☑ None

| | Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.1 | Name | XXXX- | ☐ Checking | | $ |
| | Street | | ☐ Savings | | |
| | | | ☐ Money market | | |
| | | | ☐ Brokerage | | |
| | City    State    ZIP Code | | ☐ Other | | |
| | Country | | | | |

### 19. Safe deposit boxes

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

| | Depository institution name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|---|
| 19.1 | Name | | | ☐ No |
| | Street | | | ☐ Yes |
| | | Address | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

Debtor:  Mariner Health Central, Inc.

Case number *(if known)*:  22-10877

Name

**20. Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☑ None

| | Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|---|
| 20.1 | | | | ☐ No |
| | Name | | | ☐ Yes |
| | Street | | | |
| | | **Address** | | |
| | City        State        ZIP Code | | | |
| | Country | | | |

Debtor: Mariner Health Central, Inc.
_____
Name

Case number *(if known)*    22-10877
_____

## Part 11:    Property the Debtor Holds or Controls That the Debtor Does Not Own

**21. Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☑ None

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.1 _____<br>Name<br><br>_____<br>Street<br><br>_____<br><br>_____<br>City       State       ZIP Code<br><br>_____<br>Country | _____ | _____ | $ _____ |

Debtor: Mariner Health Central, Inc.

Name

Case number *(if known):*  22-10877

---

**Part 12:**    Details About Environmental Information

For the purpose of Part 12, the following definitions apply:

- *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).
- *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.
- *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

☒ No

☐ Yes. Provide details below.

| | Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|---|
| 22.1 | | Name | | ☐ Pending |
| | | Street | | ☐ On appeal |
| | **Case Number** | | | ☐ Concluded |
| | | City        State        ZIP Code | | |
| | | Country | | |

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☒ No

☐ Yes. Provide details below.

| | Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|---|
| 23.1 | Name | Name | | |
| | Street | Street | | |
| | City        State        ZIP Code | City        State        ZIP Code | | |
| | Country | Country | | |

Debtor:  Mariner Health Central, Inc.    Case number *(if known)*:  22-10877
_____
Name

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☒  No

☐  Yes. Provide details below.

| | Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|---|
| 24.1 | Name | Name | | |
| | Street | Street | | |
| | | | | |
| | City        State        ZIP Code | City        State        ZIP Code | | |
| | Country | Country | | |

Debtor: Mariner Health Central, Inc.

Name

Case number *(if known)*: 22-10877

---

**Part 13:**  **Details About the Debtor's Business or Connections to Any Business**

**25.  Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case.Include this information even if already listed in the Schedules.

☑ None

| Business name and address | Describe the nature of the business | Employer Identification number Do not include Social Security number or ITIN. |
|---|---|---|
| 25.1 _____ Name | | EIN: _____ |
| _____ Street | | **Dates business existed** |
| _____ | | From _____ To _____ |
| _____ | | |
| City         State        ZIP Code | | |
| _____ Country | | |

**26.  Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and Address | Dates of service |
|---|---|
| 26a.1  Fundamental Administrative Services Name | From  12/16/2010        To  Present |
| 920 Ridgebrook Rd Street | |
| Sparks          MD          21152 City          State          ZIP Code | |
| _____ Country | |

26b.  List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared  a financial statement within 2 years before filing this case.

☐ None

| Name and Address | Dates of service |
|---|---|
| 26b.1  KPMG LLP Name | From  2011        To  Present |
| 750 E. Pratt Street Street | |
| 18th Floor | |
| Baltimore        MD        21202 City          State          ZIP Code | |
| _____ Country | |

Debtor: Mariner Health Central, Inc.    Case number *(if known)*:    22-10877

Name

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1 Fundamental Administrative Services, LLC<br>Name | |
| 920 Ridgebrook Rd<br>Street | |
| | |
| Sparks                    MD           21152<br>City                    State           ZIP Code | |
| Country | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| 26d.1 Capital One Healthcare<br>Name |
| 2 Bethesda Metro Center<br>Street |
| 5th Floor |
| Bethesda                    MD           20814<br>City                    State           ZIP Code |
| Country |

| Name and address |
|---|
| 26d.2 Siena Lending Group<br>Name |
| 9 West Broad Street<br>Street |
| Suite 540 |
| Stamford                    CT           06902<br>City                    State           ZIP Code |
| Country |

Debtor: Mariner Health Central, Inc.                                           Case number *(if known)*:    22-10877

Name

**27. Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☒ No

☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of Inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| | | $ |

|  | Name and address of the person who has possession of inventory records |
|---|---|
| 27.1 | |
| | Name |
| | Street |
| | City          State          ZIP Code |
| | Country |

**28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| | Name | Address | Position and Nature of any interest | % of interest, if any |
|---|---|---|---|---|
| 28.1 | See SOFA 28 Attachment | | | |

**29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners,   members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No

☒ Yes. Identify below.

| | Name | Address | Position and Nature of any interest | Period during which position or interest was held |
|---|---|---|---|---|
| 29.1 | Ehrlich, Devin M | 3060 Mercer University Drive , Suite 200, Atlanta, GA 30341 | Director | From 12/10/2004   To 9/16/2022 |
| 29.2 | Tabler, Kenneth A | 3060 Mercer University Drive , Suite 200, Atlanta, GA 30341 | Director | From 9/15/2014   To 9/16/2022 |

Debtor: Mariner Health Central, Inc.

Name

Case number *(if known)*    22-10877

**30. Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans,credits on loans, stock redemptions, and options exercised?

☐ No

☒ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 30.1 See SOFA Question 4 | | | |
| Name | | | |
| Street | | | |
| City          State          ZIP Code | | | |
| Country | | | |
| **Relationship to debtor** | | | |

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ No

☒ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| 31.1 National Senior Care, Inc. | EIN: 20-1390414 |

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☒ No

☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|
| 32.1 | EIN: |

**Part 14:**   **Signature and Declaration**

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.

18 U.S.C.§§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    10/17/2022
              _____
              MM / DD / YYYY

✘   / s / Lawrence Perkins
    _____        Printed name   Lawrence Perkins
    Signature of individual signing on behalf of the debtor                    _____

    Position or relationship to debtor   Chief Restructuring Officer
                                         _____

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**

☐   No

☑   Yes

**In re: Mariner Health Central, Inc.**
**Case No. 22-10877**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| ARLANTE RAMON RONNIE P | Address On File | | | | | 8/4/2022 | $9,396.83 | Expense Reimbursement |
| ARLANTE RAMON RONNIE P | Address On File | | | | | 8/22/2022 | $4,589.56 | Expense Reimbursement |
| ARLANTE RAMON RONNIE P | Address On File | | | | | 8/25/2022 | $1,730.34 | Expense Reimbursement |
| ARLANTE RAMON RONNIE P | Address On File | | | | | 8/29/2022 | $3,622.49 | Expense Reimbursement |
| ATON YVONNE CARMEL | Address On File | | | | | 8/15/2022 | $2,087.60 | Expense Reimbursement |
| ATON YVONNE CARMEL | Address On File | | | | | 8/18/2022 | $5,054.22 | Expense Reimbursement |
| ATON YVONNE CARMEL | Address On File | | | | | 9/19/2022 | $1,667.01 | Expense Reimbursement |
| BEDUYA ROWENA VERDAN | Address On File | | | | | 8/15/2022 | $17,238.72 | Expense Reimbursement |
| BEDUYA ROWENA VERDAN | Address On File | | | | | 8/22/2022 | $15,007.05 | Expense Reimbursement |
| BEDUYA ROWENA VERDAN | Address On File | | | | | 9/8/2022 | $27,229.90 | Expense Reimbursement |
| BEDUYA ROWENA VERDAN | Address On File | | | | | 9/15/2022 | $1,042.38 | Expense Reimbursement |
| BEDUYA ROWENA VERDAN | Address On File | | | | | 9/19/2022 | $10,669.78 | Expense Reimbursement |
| CA-EDD | Employment Development Department | PO Box 826276 | Sacramento | CA | 94230-6276 | 6/27/2022 | $13,255.92 | Other - Company PR taxes |
| CA-EDD | Employment Development Department | PO Box 826276 | Sacramento | CA | 94230-6276 | 7/11/2022 | $13,912.58 | Other - Company PR taxes |
| CA-EDD | Employment Development Department | PO Box 826276 | Sacramento | CA | 94230-6276 | 7/25/2022 | $13,568.69 | Other - Company PR taxes |
| CA-EDD | Employment Development Department | PO Box 826276 | Sacramento | CA | 94230-6276 | 7/28/2022 | $210.47 | Other - Company PR taxes |
| CA-EDD | Employment Development Department | PO Box 826276 | Sacramento | CA | 94230-6276 | 8/8/2022 | $14,583.62 | Other - Company PR taxes |
| CA-EDD | Employment Development Department | PO Box 826276 | Sacramento | CA | 94230-6276 | 8/22/2022 | $14,230.73 | Other - Company PR taxes |
| CA-EDD | Employment Development Department | PO Box 826276 | Sacramento | CA | 94230-6276 | 9/6/2022 | $14,488.16 | Other - Company PR taxes |
| CALIFORNIA STATE OF | P.O. Box 942867 | Franchise Tax Board | Sacramento | CA | 94267-0011 | 8/9/2022 | $573.69 | Other - Tax Related Penalties |
| CALIFORNIA STATE OF | Franchise Tax Board | PO BOX 942857 | Sacramento | CA | 94257-0531 | 8/25/2022 | $800.00 | Other - Taxes |
| CALIFORNIA STATE OF | Franchise Tax Board | PO BOX 942857 | Sacramento | CA | 94257-0531 | 8/25/2022 | $800.00 | Other - Taxes |
| CALIFORNIA STATE OF | Franchise Tax Board | PO BOX 942857 | Sacramento | CA | 94257-0531 | 8/25/2022 | $800.00 | Other - Taxes |
| CALIFORNIA STATE OF | Franchise Tax Board | PO BOX 942857 | Sacramento | CA | 94257-0531 | 8/25/2022 | $800.00 | Other - Taxes |
| CALIFORNIA STATE OF | Franchise Tax Board | PO BOX 942857 | Sacramento | CA | 94257-0531 | 8/25/2022 | $800.00 | Other - Taxes |
| CALIFORNIA STATE OF | Franchise Tax Board | PO BOX 942857 | Sacramento | CA | 94257-0531 | 8/25/2022 | $800.00 | Other - Taxes |
| CALIFORNIA STATE OF | Franchise Tax Board | PO BOX 942857 | Sacramento | CA | 94257-0531 | 8/25/2022 | $800.00 | Other - Taxes |
| CALIFORNIA STATE OF | Franchise Tax Board | PO BOX 942857 | Sacramento | CA | 94257-0531 | 8/25/2022 | $800.00 | Other - Taxes |
| CALIFORNIA STATE OF | Franchise Tax Board | PO BOX 942857 | Sacramento | CA | 94257-0531 | 8/25/2022 | $800.00 | Other - Taxes |
| CALIFORNIA STATE OF | Franchise Tax Board | PO BOX 942857 | Sacramento | CA | 94257-0531 | 8/25/2022 | $800.00 | Other - Taxes |
| CALIFORNIA STATE OF | Franchise Tax Board | PO BOX 942857 | Sacramento | CA | 94257-0531 | 8/25/2022 | $800.00 | Other - Taxes |
| CALIFORNIA STATE OF | Franchise Tax Board | PO BOX 942857 | Sacramento | CA | 94257-0531 | 8/25/2022 | $800.00 | Other - Taxes |
| CALIFORNIA STATE OF | Franchise Tax Board | PO BOX 942857 | Sacramento | CA | 94257-0531 | 8/25/2022 | $800.00 | Other - Taxes |
| CALIFORNIA STATE OF | Franchise Tax Board | PO BOX 942857 | Sacramento | CA | 94257-0531 | 8/25/2022 | $800.00 | Other - Taxes |
| CALIFORNIA STATE OF | Franchise Tax Board | PO BOX 942857 | Sacramento | CA | 94257-0531 | 8/25/2022 | $800.00 | Other - Taxes |
| CALIFORNIA STATE OF | Franchise Tax Board | PO BOX 942857 | Sacramento | CA | 94257-0531 | 8/25/2022 | $800.00 | Other - Taxes |
| CALIFORNIA STATE OF | Franchise Tax Board | PO BOX 942857 | Sacramento | CA | 94257-0531 | 8/25/2022 | $800.00 | Other - Taxes |
| CALIFORNIA STATE OF | Franchise Tax Board | PO BOX 942857 | Sacramento | CA | 94257-0531 | 8/25/2022 | $800.00 | Other - Taxes |

In re: Mariner Health Central, Inc.
Case No. 22-10877
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| CALIFORNIA STATE OF | Franchise Tax Board | PO BOX 942857 | Sacramento | CA | 94257-0531 | 8/25/2022 | $800.00 | Other - Taxes |
| CANYON SUDAR PARTNERS LLC | 920 Ridgebrook Rd | | Sparks | MD | 21152 | 6/16/2022 | $175,000.00 | Passthrough Expense |
| CANYON SUDAR PARTNERS LLC | 920 Ridgebrook Rd | | Sparks | MD | 21152 | 7/19/2022 | $180,833.33 | Passthrough Expense |
| CANYON SUDAR PARTNERS LLC | 920 Ridgebrook Rd | | Sparks | MD | 21152 | 8/18/2022 | $180,833.33 | Passthrough Expense |
| CANYON SUDAR PARTNERS LLC | 920 Ridgebrook Rd | | Sparks | MD | 21152 | 9/13/2022 | $175,000.00 | Passthrough Expense |
| CHESAPEAKE HEALTH CARE SOLUTIONS INC | 620 Redwood Court | | Satellite Beach | FL | 32937 | 6/23/2022 | $9,000.00 | Services |
| CHESAPEAKE HEALTH CARE SOLUTIONS INC | 620 Redwood Court | | Satellite Beach | FL | 32937 | 9/1/2022 | $11,000.00 | Services |
| DE GUZMAN MARLON | Address On File | | | | | 6/23/2022 | $5,667.77 | Expense Reimbursement |
| DE GUZMAN MARLON | Address On File | | | | | 7/11/2022 | $1,357.63 | Expense Reimbursement |
| DE GUZMAN MARLON | Address On File | | | | | 9/1/2022 | $6,994.99 | Expense Reimbursement |
| DE GUZMAN MARLON | Address On File | | | | | 9/19/2022 | $2,438.14 | Expense Reimbursement |
| Department of the Treasury | Internal Revenue Service | | Ogden | UT | 84201-0005 | 6/27/2022 | $66,794.86 | Other - Company PR taxes |
| Department of the Treasury | Internal Revenue Service | | Ogden | UT | 84201-0005 | 7/11/2022 | $71,543.84 | Other - Company PR taxes |
| Department of the Treasury | Internal Revenue Service | | Ogden | UT | 84201-0005 | 7/25/2022 | $72,414.32 | Other - Company PR taxes |
| Department of the Treasury | Internal Revenue Service | | Ogden | UT | 84201-0005 | 7/28/2022 | $105.24 | Other - Company PR taxes |
| Department of the Treasury | Internal Revenue Service | | Ogden | UT | 84201-0005 | 8/8/2022 | $75,219.42 | Other - Company PR taxes |
| Department of the Treasury | Internal Revenue Service | | Ogden | UT | 84201-0005 | 8/22/2022 | $73,809.60 | Other - Company PR taxes |
| Department of the Treasury | Internal Revenue Service | | Ogden | UT | 84201-0005 | 9/6/2022 | $70,994.78 | Other - Company PR taxes |
| DOBSON DAVONZO & ASSOCIATES LLC | 450 Maple Avenue, Suite 303 | | Vienna | VA | 22180 | 9/1/2022 | $50,512.50 | Services |
| FUNDAMENTAL ADMINISTRATIVE SERVICES | 920 Ridgebrook Rd | | Sparks | MD | 21152 | 6/21/2022 | $911,065.84 | Other - Admin support fees |
| FUNDAMENTAL ADMINISTRATIVE SERVICES | 920 Ridgebrook Rd | | Sparks | MD | 21152 | 7/25/2022 | $862,427.73 | Other - Admin support fees |
| FUNDAMENTAL ADMINISTRATIVE SERVICES | 920 Ridgebrook Rd | | Sparks | MD | 21152 | 8/25/2022 | $858,544.03 | Other - Admin support fees |
| FUNDAMENTAL ADMINISTRATIVE SERVICES | 920 Ridgebrook Rd | | Sparks | MD | 21152 | 9/14/2022 | $862,622.55 | Other - Admin support fees |
| GC Operating Company, LLC | 3060 Mercer University Dr., Suite 200 | | Atlanta | GA | 30341 | 9/14/2022 | $83,596.12 | Other - Intercompany |
| HARMONY HEALTHCARE INTERNATIONAL | 430 Boston, Suite 104 | | Topsfield | MA | 1983 | 6/23/2022 | $7,950.00 | Services |
| HARMONY HEALTHCARE INTERNATIONAL | 430 Boston, Suite 104 | | Topsfield | MA | 1983 | 7/14/2022 | $26,235.00 | Services |
| HARMONY HEALTHCARE INTERNATIONAL | 430 Boston, Suite 104 | | Topsfield | MA | 1983 | 8/11/2022 | $35,775.00 | Services |
| HARMONY HEALTHCARE INTERNATIONAL | 430 Boston, Suite 104 | | Topsfield | MA | 1983 | 9/8/2022 | $2,175.00 | Services |
| HARMONY HEALTHCARE INTERNATIONAL | 430 Boston, Suite 104 | | Topsfield | MA | 1983 | 9/8/2022 | $2,510.00 | Services |
| HAYWARD AREA HISTORICAL SOCIETY | 22701 Main St. | | Hayward | CA | 94541 | 7/1/2022 | $5,389.00 | Other - Rent |
| HAYWARD AREA HISTORICAL SOCIETY | 22701 Main St. | | Hayward | CA | 94541 | 8/1/2022 | $5,389.00 | Other - Rent |
| HAYWARD AREA HISTORICAL SOCIETY | 22701 Main St. | | Hayward | CA | 94541 | 9/1/2022 | $5,389.00 | Other - Rent |
| HIRERIGHT LLC | 3349 Michelson Dr., Suite 150 | | Irvine | CA | 92612 | 7/19/2022 | $2,996.63 | Services |
| HIRERIGHT LLC | 3349 Michelson Dr., Suite 150 | | Irvine | CA | 92612 | 8/25/2022 | $5,634.57 | Services |

**In re: Mariner Health Central, Inc.**
**Case No. 22-10877**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| HOOPER LUNDY & BOOKMAN PC | 101 Montgomery Street, 11th Fl. | | San Francisco | CA | 94104 | 6/21/2022 | $2,009.00 | Services |
| HOOPER LUNDY & BOOKMAN PC | 101 Montgomery Street, 11th Fl. | | San Francisco | CA | 94104 | 9/7/2022 | $43.00 | Services |
| HOOPER LUNDY & BOOKMAN PC | 101 Montgomery Street, 11th Fl. | | San Francisco | CA | 94104 | 9/7/2022 | $45.50 | Services |
| HOOPER LUNDY & BOOKMAN PC | 101 Montgomery Street, 11th Fl. | | San Francisco | CA | 94104 | 9/7/2022 | $45.50 | Services |
| HOOPER LUNDY & BOOKMAN PC | 101 Montgomery Street, 11th Fl. | | San Francisco | CA | 94104 | 9/7/2022 | $91.00 | Services |
| HOOPER LUNDY & BOOKMAN PC | 101 Montgomery Street, 11th Fl. | | San Francisco | CA | 94104 | 9/7/2022 | $136.50 | Services |
| HOOPER LUNDY & BOOKMAN PC | 101 Montgomery Street, 11th Fl. | | San Francisco | CA | 94104 | 9/7/2022 | $136.50 | Services |
| HOOPER LUNDY & BOOKMAN PC | 101 Montgomery Street, 11th Fl. | | San Francisco | CA | 94104 | 9/7/2022 | $182.00 | Services |
| HOOPER LUNDY & BOOKMAN PC | 101 Montgomery Street, 11th Fl. | | San Francisco | CA | 94104 | 9/7/2022 | $182.00 | Services |
| HOOPER LUNDY & BOOKMAN PC | 101 Montgomery Street, 11th Fl. | | San Francisco | CA | 94104 | 9/7/2022 | $227.50 | Services |
| HOOPER LUNDY & BOOKMAN PC | 101 Montgomery Street, 11th Fl. | | San Francisco | CA | 94104 | 9/7/2022 | $262.00 | Services |
| HOOPER LUNDY & BOOKMAN PC | 101 Montgomery Street, 11th Fl. | | San Francisco | CA | 94104 | 9/7/2022 | $270.00 | Services |
| HOOPER LUNDY & BOOKMAN PC | 101 Montgomery Street, 11th Fl. | | San Francisco | CA | 94104 | 9/7/2022 | $273.00 | Services |
| HOOPER LUNDY & BOOKMAN PC | 101 Montgomery Street, 11th Fl. | | San Francisco | CA | 94104 | 9/7/2022 | $273.00 | Services |
| HOOPER LUNDY & BOOKMAN PC | 101 Montgomery Street, 11th Fl. | | San Francisco | CA | 94104 | 9/7/2022 | $455.00 | Services |
| HOOPER LUNDY & BOOKMAN PC | 101 Montgomery Street, 11th Fl. | | San Francisco | CA | 94104 | 9/7/2022 | $458.50 | Services |
| HOOPER LUNDY & BOOKMAN PC | 101 Montgomery Street, 11th Fl. | | San Francisco | CA | 94104 | 9/7/2022 | $462.00 | Services |
| HOOPER LUNDY & BOOKMAN PC | 101 Montgomery Street, 11th Fl. | | San Francisco | CA | 94104 | 9/7/2022 | $546.00 | Services |
| HOOPER LUNDY & BOOKMAN PC | 101 Montgomery Street, 11th Fl. | | San Francisco | CA | 94104 | 9/7/2022 | $589.50 | Services |
| HOOPER LUNDY & BOOKMAN PC | 101 Montgomery Street, 11th Fl. | | San Francisco | CA | 94104 | 9/7/2022 | $591.50 | Services |
| HOOPER LUNDY & BOOKMAN PC | 101 Montgomery Street, 11th Fl. | | San Francisco | CA | 94104 | 9/7/2022 | $607.50 | Services |
| HOOPER LUNDY & BOOKMAN PC | 101 Montgomery Street, 11th Fl. | | San Francisco | CA | 94104 | 9/7/2022 | $773.50 | Services |
| HOOPER LUNDY & BOOKMAN PC | 101 Montgomery Street, 11th Fl. | | San Francisco | CA | 94104 | 9/7/2022 | $786.00 | Services |

**In re: Mariner Health Central, Inc.**
**Case No. 22-10877**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| HOOPER LUNDY & BOOKMAN PC | 101 Montgomery Street, 11th Fl. | | San Francisco | CA | 94104 | 9/7/2022 | $910.00 | Services |
| HOOPER LUNDY & BOOKMAN PC | 101 Montgomery Street, 11th Fl. | | San Francisco | CA | 94104 | 9/7/2022 | $1,031.50 | Services |
| HOOPER LUNDY & BOOKMAN PC | 101 Montgomery Street, 11th Fl. | | San Francisco | CA | 94104 | 9/7/2022 | $1,292.00 | Services |
| HOOPER LUNDY & BOOKMAN PC | 101 Montgomery Street, 11th Fl. | | San Francisco | CA | 94104 | 9/7/2022 | $1,319.50 | Services |
| HOOPER LUNDY & BOOKMAN PC | 101 Montgomery Street, 11th Fl. | | San Francisco | CA | 94104 | 9/7/2022 | $1,319.50 | Services |
| HOOPER LUNDY & BOOKMAN PC | 101 Montgomery Street, 11th Fl. | | San Francisco | CA | 94104 | 9/7/2022 | $1,365.00 | Services |
| HOOPER LUNDY & BOOKMAN PC | 101 Montgomery Street, 11th Fl. | | San Francisco | CA | 94104 | 9/7/2022 | $1,441.25 | Services |
| HOOPER LUNDY & BOOKMAN PC | 101 Montgomery Street, 11th Fl. | | San Francisco | CA | 94104 | 9/7/2022 | $1,834.00 | Services |
| HOOPER LUNDY & BOOKMAN PC | 101 Montgomery Street, 11th Fl. | | San Francisco | CA | 94104 | 9/7/2022 | $1,872.50 | Services |
| HOOPER LUNDY & BOOKMAN PC | 101 Montgomery Street, 11th Fl. | | San Francisco | CA | 94104 | 9/7/2022 | $1,879.50 | Services |
| HOOPER LUNDY & BOOKMAN PC | 101 Montgomery Street, 11th Fl. | | San Francisco | CA | 94104 | 9/7/2022 | $2,030.00 | Services |
| HOOPER LUNDY & BOOKMAN PC | 101 Montgomery Street, 11th Fl. | | San Francisco | CA | 94104 | 9/7/2022 | $2,191.00 | Services |
| HOOPER LUNDY & BOOKMAN PC | 101 Montgomery Street, 11th Fl. | | San Francisco | CA | 94104 | 9/7/2022 | $2,256.50 | Services |
| HOOPER LUNDY & BOOKMAN PC | 101 Montgomery Street, 11th Fl. | | San Francisco | CA | 94104 | 9/7/2022 | $2,301.00 | Services |
| HOOPER LUNDY & BOOKMAN PC | 101 Montgomery Street, 11th Fl. | | San Francisco | CA | 94104 | 9/7/2022 | $2,366.00 | Services |
| HOOPER LUNDY & BOOKMAN PC | 101 Montgomery Street, 11th Fl. | | San Francisco | CA | 94104 | 9/7/2022 | $2,439.00 | Services |
| HOOPER LUNDY & BOOKMAN PC | 101 Montgomery Street, 11th Fl. | | San Francisco | CA | 94104 | 9/7/2022 | $2,502.13 | Services |
| HOOPER LUNDY & BOOKMAN PC | 101 Montgomery Street, 11th Fl. | | San Francisco | CA | 94104 | 9/7/2022 | $2,611.00 | Services |
| HOOPER LUNDY & BOOKMAN PC | 101 Montgomery Street, 11th Fl. | | San Francisco | CA | 94104 | 9/7/2022 | $2,798.50 | Services |
| HOOPER LUNDY & BOOKMAN PC | 101 Montgomery Street, 11th Fl. | | San Francisco | CA | 94104 | 9/7/2022 | $2,997.50 | Services |
| HOOPER LUNDY & BOOKMAN PC | 101 Montgomery Street, 11th Fl. | | San Francisco | CA | 94104 | 9/7/2022 | $3,512.00 | Services |
| HOOPER LUNDY & BOOKMAN PC | 101 Montgomery Street, 11th Fl. | | San Francisco | CA | 94104 | 9/7/2022 | $4,170.49 | Services |
| HOOPER LUNDY & BOOKMAN PC | 101 Montgomery Street, 11th Fl. | | San Francisco | CA | 94104 | 9/7/2022 | $4,836.50 | Services |

**In re: Mariner Health Central, Inc.**
**Case No. 22-10877**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| HOOPER LUNDY & BOOKMAN PC | 101 Montgomery Street, 11th Fl. | | San Francisco | CA | 94104 | 9/7/2022 | $4,879.50 | Services |
| HOOPER LUNDY & BOOKMAN PC | 101 Montgomery Street, 11th Fl. | | San Francisco | CA | 94104 | 9/7/2022 | $5,596.50 | Services |
| HOOPER LUNDY & BOOKMAN PC | 101 Montgomery Street, 11th Fl. | | San Francisco | CA | 94104 | 9/7/2022 | $7,018.50 | Services |
| HOOPER LUNDY & BOOKMAN PC | 101 Montgomery Street, 11th Fl. | | San Francisco | CA | 94104 | 9/7/2022 | $7,467.00 | Services |
| HOOPER LUNDY & BOOKMAN PC | 101 Montgomery Street, 11th Fl. | | San Francisco | CA | 94104 | 9/7/2022 | $7,658.50 | Services |
| HOOPER LUNDY & BOOKMAN PC | 101 Montgomery Street, 11th Fl. | | San Francisco | CA | 94104 | 9/7/2022 | $8,113.50 | Services |
| HOOPER LUNDY & BOOKMAN PC | 101 Montgomery Street, 11th Fl. | | San Francisco | CA | 94104 | 9/7/2022 | $11,557.00 | Services |
| HOOPER LUNDY & BOOKMAN PC | 101 Montgomery Street, 11th Fl. | | San Francisco | CA | 94104 | 9/7/2022 | $11,630.75 | Services |
| HOOPER LUNDY & BOOKMAN PC | 101 Montgomery Street, 11th Fl. | | San Francisco | CA | 94104 | 9/7/2022 | $12,789.00 | Services |
| HOOPER LUNDY & BOOKMAN PC | 101 Montgomery Street, 11th Fl. | | San Francisco | CA | 94104 | 9/7/2022 | $13,680.00 | Services |
| HOOPER LUNDY & BOOKMAN PC | 101 Montgomery Street, 11th Fl. | | San Francisco | CA | 94104 | 9/7/2022 | $15,983.75 | Services |
| HOOPER LUNDY & BOOKMAN PC | 101 Montgomery Street, 11th Fl. | | San Francisco | CA | 94104 | 9/7/2022 | $16,371.00 | Services |
| HOOPER LUNDY & BOOKMAN PC | 101 Montgomery Street, 11th Fl. | | San Francisco | CA | 94104 | 9/7/2022 | $17,212.25 | Services |
| HOOPER LUNDY & BOOKMAN PC | 101 Montgomery Street, 11th Fl. | | San Francisco | CA | 94104 | 9/7/2022 | $21,690.50 | Services |
| HOOPER LUNDY & BOOKMAN PC | 101 Montgomery Street, 11th Fl. | | San Francisco | CA | 94104 | 9/7/2022 | $24,383.00 | Services |
| HOOPER LUNDY & BOOKMAN PC | 101 Montgomery Street, 11th Fl. | | San Francisco | CA | 94104 | 9/7/2022 | $31,644.99 | Services |
| HOOPER LUNDY & BOOKMAN PC | 101 Montgomery Street, 11th Fl. | | San Francisco | CA | 94104 | 9/7/2022 | $33,338.99 | Services |
| HOOPER LUNDY & BOOKMAN PC | 101 Montgomery Street, 11th Fl. | | San Francisco | CA | 94104 | 9/7/2022 | $37,639.36 | Services |
| HOOPER LUNDY & BOOKMAN PC | 101 Montgomery Street, 11th Fl. | | San Francisco | CA | 94104 | 9/7/2022 | $41,834.00 | Services |
| HOOPER LUNDY & BOOKMAN PC | 101 Montgomery Street, 11th Fl. | | San Francisco | CA | 94104 | 9/7/2022 | $44,999.25 | Services |
| HOOPER LUNDY & BOOKMAN PC | 101 Montgomery Street, 11th Fl. | | San Francisco | CA | 94104 | 9/7/2022 | $61,049.00 | Services |
| HOOPER LUNDY & BOOKMAN PC | 101 Montgomery Street, 11th Fl. | | San Francisco | CA | 94104 | 9/7/2022 | $96,798.54 | Services |
| HOOPER LUNDY & BOOKMAN PC | 101 Montgomery Street, 11th Fl. | | San Francisco | CA | 94104 | 9/7/2022 | $140,729.63 | Services |

In re: Mariner Health Central, Inc.
Case No. 22-10877
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| HOOPER LUNDY & BOOKMAN PC | 101 Montgomery Street, 11th Fl. | | San Francisco | CA | 94104 | 9/8/2022 | $19.70 | Services |
| HOOPER LUNDY & BOOKMAN PC | 101 Montgomery Street, 11th Fl. | | San Francisco | CA | 94104 | 9/8/2022 | $271.55 | Services |
| HOOPER LUNDY & BOOKMAN PC | 101 Montgomery Street, 11th Fl. | | San Francisco | CA | 94104 | 9/8/2022 | $589.50 | Services |
| HOOPER LUNDY & BOOKMAN PC | 101 Montgomery Street, 11th Fl. | | San Francisco | CA | 94104 | 9/8/2022 | $767.95 | Services |
| HOOPER LUNDY & BOOKMAN PC | 101 Montgomery Street, 11th Fl. | | San Francisco | CA | 94104 | 9/8/2022 | $819.00 | Services |
| HOOPER LUNDY & BOOKMAN PC | 101 Montgomery Street, 11th Fl. | | San Francisco | CA | 94104 | 9/8/2022 | $991.31 | Services |
| HOOPER LUNDY & BOOKMAN PC | 101 Montgomery Street, 11th Fl. | | San Francisco | CA | 94104 | 9/8/2022 | $1,410.50 | Services |
| HOOPER LUNDY & BOOKMAN PC | 101 Montgomery Street, 11th Fl. | | San Francisco | CA | 94104 | 9/8/2022 | $1,568.50 | Services |
| HOOPER LUNDY & BOOKMAN PC | 101 Montgomery Street, 11th Fl. | | San Francisco | CA | 94104 | 9/8/2022 | $4,010.50 | Services |
| HOOPER LUNDY & BOOKMAN PC | 101 Montgomery Street, 11th Fl. | | San Francisco | CA | 94104 | 9/8/2022 | $4,580.50 | Services |
| HOOPER LUNDY & BOOKMAN PC | 101 Montgomery Street, 11th Fl. | | San Francisco | CA | 94104 | 9/8/2022 | $5,131.50 | Services |
| HOOPER LUNDY & BOOKMAN PC | 101 Montgomery Street, 11th Fl. | | San Francisco | CA | 94104 | 9/8/2022 | $11,240.00 | Services |
| HOOPER LUNDY & BOOKMAN PC | 101 Montgomery Street, 11th Fl. | | San Francisco | CA | 94104 | 9/8/2022 | $45,618.50 | Services |
| HOOPER LUNDY & BOOKMAN PC | 101 Montgomery Street, 11th Fl. | | San Francisco | CA | 94104 | 9/8/2022 | $133,077.11 | Services |
| IRON MOUNTAIN - NATIONAL VENDOR | 12958 Midway Place | | Ceritos | CA | 90703 | 6/23/2022 | $69,301.09 | Services |
| IRON MOUNTAIN - NATIONAL VENDOR | 12958 Midway Place | | Ceritos | CA | 90703 | 7/19/2022 | $59,930.59 | Services |
| IRON MOUNTAIN - NATIONAL VENDOR | 12958 Midway Place | | Ceritos | CA | 90703 | 8/18/2022 | $61,507.14 | Services |
| JONES DAY | 1221 Peachtree St., NE, Sutie 400 | | Atlanta | GA | 30361 | 6/28/2022 | $6,417.00 | Services |
| JONES DAY | 1221 Peachtree St., NE, Sutie 400 | | Atlanta | GA | 30361 | 8/30/2022 | $3,919.98 | Services |
| JONES DAY | 1221 Peachtree St., NE, Sutie 400 | | Atlanta | GA | 30361 | 8/30/2022 | $10,354.50 | Services |
| JUSTICE LISZEL | Address On File | | | | | 7/28/2022 | $4,116.72 | Expense Reimbursement |
| JUSTICE LISZEL | Address On File | | | | | 8/30/2022 | $4,907.60 | Expense Reimbursement |
| KALCHEK LOUISE | Address On File | | | | | 9/15/2022 | $8,615.84 | Expense Reimbursement |
| KALCHEK LOUISE | Address On File | | | | | 9/19/2022 | $268.00 | Expense Reimbursement |
| LEWIS BRISBOIS BISGAARD & SMITH LLP | Attn: Bryan R. Reid | 650 East Hospitality Lane, Suite 600 | San Bernardino | CA | 94541 | 7/19/2022 | $2,107.00 | Services |
| LEWIS BRISBOIS BISGAARD & SMITH LLP | Attn: Bryan R. Reid | 650 East Hospitality Lane, Suite 600 | San Bernardino | CA | 94541 | 7/19/2022 | $4,601.50 | Services |
| LEWIS BRISBOIS BISGAARD & SMITH LLP | Attn: Bryan R. Reid | 650 East Hospitality Lane, Suite 600 | San Bernardino | CA | 94541 | 7/19/2022 | $10,414.50 | Services |

**In re: Mariner Health Central, Inc.**
**Case No. 22-10877**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| LEWIS BRISBOIS BISGAARD & SMITH LLP | Attn: Bryan R. Reid | 650 East Hospitality Lane, Suite 600 | San Bernardino | CA | 94541 | 7/19/2022 | $14,473.00 | Services |
| LEWIS BRISBOIS BISGAARD & SMITH LLP | Attn: Bryan R. Reid | 650 East Hospitality Lane, Suite 600 | San Bernardino | CA | 94541 | 8/30/2022 | $11,199.83 | Services |
| Lewis, Brisbois,  Bisgaard, & Smith LLP | Attn: Bryan R. Reid | 650 East Hospitality Lane, Suite 600 | San Bernardino | CA | 94541 | 9/14/2022 | $60,145.00 | Services |
| LOVATO KATHLEEN JOY | Address On File | | | | | 9/8/2022 | $12,575.54 | Expense Reimbursement |
| MASON FAMILY 1993 TRUST | 2609 Honolulu Avenue | | Montrose | CA | 91020 | 6/23/2022 | $382.18 | Other - Rent |
| MASON FAMILY 1993 TRUST | 2609 Honolulu Avenue | | Montrose | CA | 91020 | 7/1/2022 | $6,605.00 | Other - Rent |
| MASON FAMILY 1993 TRUST | 2609 Honolulu Avenue | | Montrose | CA | 91020 | 8/1/2022 | $6,605.00 | Other - Rent |
| MASON FAMILY 1993 TRUST | 2609 Honolulu Avenue | | Montrose | CA | 91020 | 9/1/2022 | $6,605.00 | Other - Rent |
| MORAZAN ALVIN STANLEY | Address On File | | | | | 6/30/2022 | $1,623.44 | Expense Reimbursement |
| MORAZAN ALVIN STANLEY | Address On File | | | | | 9/15/2022 | $12,870.85 | Expense Reimbursement |
| MORAZAN ALVIN STANLEY | Address On File | | | | | 9/19/2022 | $619.20 | Expense Reimbursement |
| NET HEALTH SYSTEMS INC | P.O. Box 72046 | | Cleveland | OH | 44192 | 6/21/2022 | $6,300.00 | Services |
| NET HEALTH SYSTEMS INC | P.O. Box 72046 | | Cleveland | OH | 44192 | 7/21/2022 | $6,741.00 | Services |
| NET HEALTH SYSTEMS INC | P.O. Box 72046 | | Cleveland | OH | 44192 | 8/18/2022 | $6,741.00 | Services |
| OGLETREE DEAKINS NASH SMOAK & STEWART PC | 50 International Dri., Patewood IV, Suite 200 | | Greenville | SC | 29615 | 6/21/2022 | $98.00 | Services |
| OGLETREE DEAKINS NASH SMOAK & STEWART PC | 50 International Dri., Patewood IV, Suite 200 | | Greenville | SC | 29615 | 6/21/2022 | $735.00 | Services |
| OGLETREE DEAKINS NASH SMOAK & STEWART PC | 50 International Dri., Patewood IV, Suite 200 | | Greenville | SC | 29615 | 6/21/2022 | $1,617.00 | Services |
| OGLETREE DEAKINS NASH SMOAK & STEWART PC | 50 International Dri., Patewood IV, Suite 200 | | Greenville | SC | 29615 | 6/21/2022 | $1,862.00 | Services |
| OGLETREE DEAKINS NASH SMOAK & STEWART PC | 50 International Dri., Patewood IV, Suite 200 | | Greenville | SC | 29615 | 6/21/2022 | $2,009.00 | Services |
| OGLETREE DEAKINS NASH SMOAK & STEWART PC | 50 International Dri., Patewood IV, Suite 200 | | Greenville | SC | 29615 | 6/21/2022 | $2,254.00 | Services |
| OGLETREE DEAKINS NASH SMOAK & STEWART PC | 50 International Dri., Patewood IV, Suite 200 | | Greenville | SC | 29615 | 6/21/2022 | $3,087.00 | Services |
| OGLETREE DEAKINS NASH SMOAK & STEWART PC | 50 International Dri., Patewood IV, Suite 200 | | Greenville | SC | 29615 | 6/21/2022 | $4,900.00 | Services |
| OGLETREE DEAKINS NASH SMOAK & STEWART PC | 50 International Dri., Patewood IV, Suite 200 | | Greenville | SC | 29615 | 6/23/2022 | $98.00 | Services |
| OGLETREE DEAKINS NASH SMOAK & STEWART PC | 50 International Dri., Patewood IV, Suite 200 | | Greenville | SC | 29615 | 6/23/2022 | $98.00 | Services |
| OGLETREE DEAKINS NASH SMOAK & STEWART PC | 50 International Dri., Patewood IV, Suite 200 | | Greenville | SC | 29615 | 6/23/2022 | $196.00 | Services |
| OGLETREE DEAKINS NASH SMOAK & STEWART PC | 50 International Dri., Patewood IV, Suite 200 | | Greenville | SC | 29615 | 6/23/2022 | $245.00 | Services |
| OGLETREE DEAKINS NASH SMOAK & STEWART PC | 50 International Dri., Patewood IV, Suite 200 | | Greenville | SC | 29615 | 6/23/2022 | $441.00 | Services |
| OGLETREE DEAKINS NASH SMOAK & STEWART PC | 50 International Dri., Patewood IV, Suite 200 | | Greenville | SC | 29615 | 6/23/2022 | $980.00 | Services |
| OGLETREE DEAKINS NASH SMOAK & STEWART PC | 50 International Dri., Patewood IV, Suite 200 | | Greenville | SC | 29615 | 6/28/2022 | $147.00 | Services |

**In re: Mariner Health Central, Inc.**
**Case No. 22-10877**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| OGLETREE DEAKINS NASH SMOAK & STEWART PC | 50 International Dri., Patewood IV, Suite 200 | | Greenville | SC | 29615 | 6/28/2022 | $2,009.00 | Services |
| OGLETREE DEAKINS NASH SMOAK & STEWART PC | 50 International Dri., Patewood IV, Suite 200 | | Greenville | SC | 29615 | 8/4/2022 | $98.00 | Services |
| OGLETREE DEAKINS NASH SMOAK & STEWART PC | 50 International Dri., Patewood IV, Suite 200 | | Greenville | SC | 29615 | 8/4/2022 | $2,156.00 | Services |
| OGLETREE DEAKINS NASH SMOAK & STEWART PC | 50 International Dri., Patewood IV, Suite 200 | | Greenville | SC | 29615 | 8/11/2022 | $539.00 | Services |
| OGLETREE DEAKINS NASH SMOAK & STEWART PC | 50 International Dri., Patewood IV, Suite 200 | | Greenville | SC | 29615 | 8/11/2022 | $930.00 | Services |
| OGLETREE DEAKINS NASH SMOAK & STEWART PC | 50 International Dri., Patewood IV, Suite 200 | | Greenville | SC | 29615 | 8/11/2022 | $930.00 | Services |
| OGLETREE DEAKINS NASH SMOAK & STEWART PC | 50 International Dri., Patewood IV, Suite 200 | | Greenville | SC | 29615 | 8/11/2022 | $1,274.00 | Services |
| OGLETREE DEAKINS NASH SMOAK & STEWART PC | 50 International Dri., Patewood IV, Suite 200 | | Greenville | SC | 29615 | 8/11/2022 | $1,372.00 | Services |
| OGLETREE DEAKINS NASH SMOAK & STEWART PC | 50 International Dri., Patewood IV, Suite 200 | | Greenville | SC | 29615 | 8/11/2022 | $1,470.00 | Services |
| OGLETREE DEAKINS NASH SMOAK & STEWART PC | 50 International Dri., Patewood IV, Suite 200 | | Greenville | SC | 29615 | 8/11/2022 | $1,519.00 | Services |
| OGLETREE DEAKINS NASH SMOAK & STEWART PC | 50 International Dri., Patewood IV, Suite 200 | | Greenville | SC | 29615 | 8/30/2022 | $294.00 | Services |
| OGLETREE DEAKINS NASH SMOAK & STEWART PC | 50 International Dri., Patewood IV, Suite 200 | | Greenville | SC | 29615 | 8/30/2022 | $294.00 | Services |
| OGLETREE DEAKINS NASH SMOAK & STEWART PC | 50 International Dri., Patewood IV, Suite 200 | | Greenville | SC | 29615 | 8/30/2022 | $343.00 | Services |
| OGLETREE DEAKINS NASH SMOAK & STEWART PC | 50 International Dri., Patewood IV, Suite 200 | | Greenville | SC | 29615 | 8/30/2022 | $441.00 | Services |
| OGLETREE DEAKINS NASH SMOAK & STEWART PC | 50 International Dri., Patewood IV, Suite 200 | | Greenville | SC | 29615 | 8/30/2022 | $1,568.00 | Services |
| OGLETREE DEAKINS NASH SMOAK & STEWART PC | 50 International Dri., Patewood IV, Suite 200 | | Greenville | SC | 29615 | 8/30/2022 | $3,136.00 | Services |
| OGLETREE DEAKINS NASH SMOAK & STEWART PC | 50 International Dri., Patewood IV, Suite 200 | | Greenville | SC | 29615 | 9/1/2022 | $294.00 | Services |
| OGLETREE DEAKINS NASH SMOAK & STEWART PC | 50 International Dri., Patewood IV, Suite 200 | | Greenville | SC | 29615 | 9/1/2022 | $294.00 | Services |
| OGLETREE DEAKINS NASH SMOAK & STEWART PC | 50 International Dri., Patewood IV, Suite 200 | | Greenville | SC | 29615 | 9/1/2022 | $343.00 | Services |
| OGLETREE DEAKINS NASH SMOAK & STEWART PC | 50 International Dri., Patewood IV, Suite 200 | | Greenville | SC | 29615 | 9/1/2022 | $441.00 | Services |
| OGLETREE DEAKINS NASH SMOAK & STEWART PC | 50 International Dri., Patewood IV, Suite 200 | | Greenville | SC | 29615 | 9/1/2022 | $490.00 | Services |
| OGLETREE DEAKINS NASH SMOAK & STEWART PC | 50 International Dri., Patewood IV, Suite 200 | | Greenville | SC | 29615 | 9/1/2022 | $637.00 | Services |
| OGLETREE DEAKINS NASH SMOAK & STEWART PC | 50 International Dri., Patewood IV, Suite 200 | | Greenville | SC | 29615 | 9/1/2022 | $1,274.00 | Services |

In re: Mariner Health Central, Inc.
Case No. 22-10877
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| OGLETREE DEAKINS NASH SMOAK & STEWART PC | 50 International Dri., Patewood IV, Suite 200 | | Greenville | SC | 29615 | 9/1/2022 | $2,009.00 | Services |
| OGLETREE DEAKINS NASH SMOAK & STEWART PC | 50 International Dri., Patewood IV, Suite 200 | | Greenville | SC | 29615 | 9/1/2022 | $2,597.00 | Services |
| OGLETREE DEAKINS NASH SMOAK & STEWART PC | 50 International Dri., Patewood IV, Suite 200 | | Greenville | SC | 29615 | 9/1/2022 | $4,585.00 | Services |
| OGLETREE DEAKINS NASH SMOAK & STEWART PC | 50 International Dri., Patewood IV, Suite 200 | | Greenville | SC | 29615 | 9/1/2022 | $5,453.00 | Services |
| OGLETREE DEAKINS NASH SMOAK & STEWART PC | 50 International Dri., Patewood IV, Suite 200 | | Greenville | SC | 29615 | 9/8/2022 | $49.00 | Services |
| OGLETREE DEAKINS NASH SMOAK & STEWART PC | 50 International Dri., Patewood IV, Suite 200 | | Greenville | SC | 29615 | 9/8/2022 | $98.00 | Services |
| OGLETREE DEAKINS NASH SMOAK & STEWART PC | 50 International Dri., Patewood IV, Suite 200 | | Greenville | SC | 29615 | 9/8/2022 | $98.00 | Services |
| OGLETREE DEAKINS NASH SMOAK & STEWART PC | 50 International Dri., Patewood IV, Suite 200 | | Greenville | SC | 29615 | 9/8/2022 | $1,225.00 | Services |
| OGLETREE DEAKINS NASH SMOAK & STEWART PC | 50 International Dri., Patewood IV, Suite 200 | | Greenville | SC | 29615 | 9/13/2022 | $637.00 | Services |
| OGLETREE DEAKINS NASH SMOAK & STEWART PC | 50 International Dri., Patewood IV, Suite 200 | | Greenville | SC | 29615 | 9/13/2022 | $1,421.00 | Services |
| OWEN KRISTY | Address On File | | | | | 6/30/2022 | $5,637.06 | Expense Reimbursement |
| OWEN KRISTY | Address On File | | | | | 8/4/2022 | $3,806.95 | Expense Reimbursement |
| OWEN KRISTY | Address On File | | | | | 8/15/2022 | $2,509.79 | Expense Reimbursement |
| PARYUS PATEL MD MEDICAL CORP | 8105 Colegio Drive | | Los Angeles | CA | 90045 | 6/21/2022 | $6,000.00 | Services |
| PARYUS PATEL MD MEDICAL CORP | 8105 Colegio Drive | | Los Angeles | CA | 90045 | 8/2/2022 | $6,000.00 | Services |
| PARYUS PATEL MD MEDICAL CORP | 8105 Colegio Drive | | Los Angeles | CA | 90045 | 8/18/2022 | $6,000.00 | Services |
| PC CONNECTION SALES CORP | 730 Milford Road | | Merrimack | NH | 03054 | 7/5/2022 | $19,757.22 | Vendors |
| PETER NEIVEEN | Address On File | | | | | 6/28/2022 | $10,000.00 | Services |
| PETER NEIVEEN | Address On File | | | | | 8/4/2022 | $5,000.00 | Services |
| PETER NEIVEEN | Address On File | | | | | 8/18/2022 | $5,000.00 | Services |
| RESERVE ACCOUNT | 1970 Hamilton Avenue | Suite 180 | Torrance | CA | 90502 | 7/21/2022 | $10,000.00 | Suppliers |
| ROSS DARRYL | Address On File | | | | | 6/21/2022 | $4,045.09 | Expense Reimbursement |
| ROSS DARRYL | Address On File | | | | | 7/21/2022 | $2,553.82 | Expense Reimbursement |
| ROSS DARRYL | Address On File | | | | | 8/15/2022 | $3,085.31 | Expense Reimbursement |
| ROSS DARRYL | Address On File | | | | | 8/25/2022 | $6,809.01 | Expense Reimbursement |
| RSC Insurance Brokerage | 750 Third Avenue | Suite 1500 | New York | NY | 10017 | 9/16/2022 | $15,450.00 | Other - Insurance |
| SEYFARTH SHAW LLP | 620 Eighth Avenue | | New York | NY | 10018-1405 | 9/7/2022 | $275.40 | Services |
| SEYFARTH SHAW LLP | 620 Eighth Avenue | | New York | NY | 10018-1405 | 9/7/2022 | $463.05 | Services |
| SEYFARTH SHAW LLP | 620 Eighth Avenue | | New York | NY | 10018-1405 | 9/7/2022 | $510.30 | Services |
| SEYFARTH SHAW LLP | 620 Eighth Avenue | | New York | NY | 10018-1405 | 9/7/2022 | $2,491.20 | Services |
| SEYFARTH SHAW LLP | 620 Eighth Avenue | | New York | NY | 10018-1405 | 9/7/2022 | $5,919.93 | Services |
| SEYFARTH SHAW LLP | 620 Eighth Avenue | | New York | NY | 10018-1405 | 9/7/2022 | $16,037.30 | Services |
| SEYFARTH SHAW LLP | 620 Eighth Avenue | | New York | NY | 10018-1405 | 9/7/2022 | $25,277.08 | Services |
| Siena Lending Group | Attn: Dan Whitwer | 9 W Board Street | Stamford | CT | 6902 | 9/12/2022 | $25,000.00 | Services |
| STAPLES ADVANTAGE | Attn: Steven Bussberg | 500 Staples Drive | Framingham | MA | 1702 | 6/21/2022 | $8,437.71 | Suppliers |
| STAPLES ADVANTAGE | Attn: Steven Bussberg | 500 Staples Drive | Framingham | MA | 1702 | 6/23/2022 | $449.79 | Suppliers |
| STAPLES ADVANTAGE | Attn: Steven Bussberg | 500 Staples Drive | Framingham | MA | 1702 | 6/28/2022 | $12.48 | Suppliers |

**In re: Mariner Health Central, Inc.**
**Case No. 22-10877**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| STAPLES ADVANTAGE | Attn: Steven Bussberg | 500 Staples Drive | Framingham | MA | 1702 | 7/12/2022 | $307.89 | Suppliers |
| STAPLES ADVANTAGE | Attn: Steven Bussberg | 500 Staples Drive | Framingham | MA | 1702 | 7/19/2022 | $433.40 | Suppliers |
| STAPLES ADVANTAGE | Attn: Steven Bussberg | 500 Staples Drive | Framingham | MA | 1702 | 8/9/2022 | $438.07 | Suppliers |
| STAPLES ADVANTAGE | Attn: Steven Bussberg | 500 Staples Drive | Framingham | MA | 1702 | 8/16/2022 | $23.58 | Suppliers |
| STAPLES ADVANTAGE | Attn: Steven Bussberg | 500 Staples Drive | Framingham | MA | 1702 | 8/23/2022 | $662.20 | Suppliers |
| TPX COMMUNICATIONS | PO Box 509013 | | San Diego | CA | 92150-0913 | 6/30/2022 | $2,675.69 | Suppliers |
| TPX COMMUNICATIONS | PO Box 509013 | | San Diego | CA | 92150-0913 | 7/19/2022 | $1,806.44 | Suppliers |
| TPX COMMUNICATIONS | PO Box 509013 | | San Diego | CA | 92150-0913 | 8/2/2022 | $2,651.39 | Suppliers |
| TPX COMMUNICATIONS | PO Box 509013 | | San Diego | CA | 92150-0913 | 8/16/2022 | $1,806.83 | Suppliers |
| TPX COMMUNICATIONS | PO Box 509013 | | San Diego | CA | 92150-0913 | 8/30/2022 | $2,651.78 | Suppliers |
| TPX COMMUNICATIONS | PO Box 509013 | | San Diego | CA | 92150-0913 | 9/8/2022 | $1,806.83 | Suppliers |
| Trion | 2300 Renaissance Blvd | | King of Prussia | PA | 19406 | 6/21/2022 | $61,084.93 | Services |
| Trion | 2300 Renaissance Blvd | | King of Prussia | PA | 19406 | 7/11/2022 | $60,963.89 | Services |
| Trion | 2300 Renaissance Blvd | | King of Prussia | PA | 19406 | 7/25/2022 | $74.72 | Services |
| Trion | 2300 Renaissance Blvd | | King of Prussia | PA | 19406 | 7/26/2022 | $1,555.12 | Services |
| Trion | 2300 Renaissance Blvd | | King of Prussia | PA | 19406 | 8/1/2022 | $197.38 | Services |
| Trion | 2300 Renaissance Blvd | | King of Prussia | PA | 19406 | 8/11/2022 | $64,433.02 | Services |
| Trion | 2300 Renaissance Blvd | | King of Prussia | PA | 19406 | 8/22/2022 | $1,289.61 | Services |
| Trion | 2300 Renaissance Blvd | | King of Prussia | PA | 19406 | 8/30/2022 | $62.87 | Services |
| Trion | 2300 Renaissance Blvd | | King of Prussia | PA | 19406 | 8/31/2022 | $74.05 | Services |
| Trion | 2300 Renaissance Blvd | | King of Prussia | PA | 19406 | 9/12/2022 | $62,366.43 | Services |
| WILLIS TOWERS WATSON SOUTHEAST | 225 Schilling Circle | Suite 150 | Hunt Valley | MD | 21031 | 7/13/2022 | $4,060.15 | Other - Insurance |
| WILLIS TOWERS WATSON SOUTHEAST | 225 Schilling Circle | Suite 150 | Hunt Valley | MD | 21031 | 7/19/2022 | $64,795.72 | Other - Insurance |
| WILLIS TOWERS WATSON SOUTHEAST | 225 Schilling Circle | Suite 150 | Hunt Valley | MD | 21031 | 9/8/2022 | $66,940.73 | Other - Insurance |
| WOODWARD JAMES DAVID | Address On File | | | | | 6/23/2022 | $8,253.04 | Expense Reimbursement |
| WOODWARD JAMES DAVID | Address On File | | | | | 6/28/2022 | $2,925.64 | Expense Reimbursement |
| WOODWARD JAMES DAVID | Address On File | | | | | 8/4/2022 | $6,387.03 | Expense Reimbursement |

**In re: Mariner Health Central, Inc.**
**Case No. 22-10877**
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| Barbarosh, Craig A | 100 Spectrum Center Drive | Suite 1050 | Irvine | CA | 92618 | 9/16/2022 | $18,750.00 | Director fees | Sole Director |
| Ehrlich, Devin M | 3060 Mercer University Dr | Suite 200 | Atlanta | GA | 30341 | 9/20/2021 | $6,087.90 | Expense reimbursement | Vice President/Secretary |
| Ehrlich, Devin M | 3060 Mercer University Dr | Suite 200 | Atlanta | GA | 30341 | 9/29/2021 | $11,538.46 | Salary | Vice President/Secretary |
| Ehrlich, Devin M | 3060 Mercer University Dr | Suite 200 | Atlanta | GA | 30341 | 10/13/2021 | $11,538.46 | Salary | Vice President/Secretary |
| Ehrlich, Devin M | 3060 Mercer University Dr | Suite 200 | Atlanta | GA | 30341 | 10/27/2021 | $11,538.46 | Salary | Vice President/Secretary |
| Ehrlich, Devin M | 3060 Mercer University Dr | Suite 200 | Atlanta | GA | 30341 | 10/27/2021 | $43,269.23 | Vacation (Pay Out) | Vice President/Secretary |
| Ehrlich, Devin M | 3060 Mercer University Dr | Suite 200 | Atlanta | GA | 30341 | 11/1/2021 | $2,209.82 | Expense reimbursement | Vice President/Secretary |
| Ehrlich, Devin M | 3060 Mercer University Dr | Suite 200 | Atlanta | GA | 30341 | 11/1/2021 | $5,339.61 | Expense reimbursement | Vice President/Secretary |
| Ehrlich, Devin M | 3060 Mercer University Dr | Suite 200 | Atlanta | GA | 30341 | 11/10/2021 | $11,538.46 | Salary | Vice President/Secretary |
| Ehrlich, Devin M | 3060 Mercer University Dr | Suite 200 | Atlanta | GA | 30341 | 11/24/2021 | $11,538.46 | Salary | Vice President/Secretary |
| Ehrlich, Devin M | 3060 Mercer University Dr | Suite 200 | Atlanta | GA | 30341 | 12/2/2021 | $8,136.81 | Expense reimbursement | Vice President/Secretary |
| Ehrlich, Devin M | 3060 Mercer University Dr | Suite 200 | Atlanta | GA | 30341 | 12/8/2021 | $11,538.46 | Salary | Vice President/Secretary |
| Ehrlich, Devin M | 3060 Mercer University Dr | Suite 200 | Atlanta | GA | 30341 | 12/22/2021 | $11,538.46 | Salary | Vice President/Secretary |
| Ehrlich, Devin M | 3060 Mercer University Dr | Suite 200 | Atlanta | GA | 30341 | 12/23/2021 | $7,120.06 | Expense reimbursement | Vice President/Secretary |
| Ehrlich, Devin M | 3060 Mercer University Dr | Suite 200 | Atlanta | GA | 30341 | 1/5/2022 | $11,538.47 | Salary | Vice President/Secretary |
| Ehrlich, Devin M | 3060 Mercer University Dr | Suite 200 | Atlanta | GA | 30341 | 1/19/2022 | $11,538.46 | Salary | Vice President/Secretary |
| Ehrlich, Devin M | 3060 Mercer University Dr | Suite 200 | Atlanta | GA | 30341 | 1/20/2022 | $3,113.66 | Expense reimbursement | Vice President/Secretary |
| Ehrlich, Devin M | 3060 Mercer University Dr | Suite 200 | Atlanta | GA | 30341 | 2/2/2022 | $11,538.46 | Salary | Vice President/Secretary |
| Ehrlich, Devin M | 3060 Mercer University Dr | Suite 200 | Atlanta | GA | 30341 | 2/16/2022 | $11,538.46 | Salary | Vice President/Secretary |
| Ehrlich, Devin M | 3060 Mercer University Dr | Suite 200 | Atlanta | GA | 30341 | 3/2/2022 | $11,538.46 | Salary | Vice President/Secretary |
| Ehrlich, Devin M | 3060 Mercer University Dr | Suite 200 | Atlanta | GA | 30341 | 3/7/2022 | $4,776.56 | Expense reimbursement | Vice President/Secretary |
| Ehrlich, Devin M | 3060 Mercer University Dr | Suite 200 | Atlanta | GA | 30341 | 3/7/2022 | $4,628.43 | Expense reimbursement | Vice President/Secretary |
| Ehrlich, Devin M | 3060 Mercer University Dr | Suite 200 | Atlanta | GA | 30341 | 3/16/2022 | $11,538.46 | Salary | Vice President/Secretary |
| Ehrlich, Devin M | 3060 Mercer University Dr | Suite 200 | Atlanta | GA | 30341 | 3/22/2022 | $275,000.00 | Bonus | Vice President/Secretary |
| Ehrlich, Devin M | 3060 Mercer University Dr | Suite 200 | Atlanta | GA | 30341 | 3/30/2022 | $11,538.46 | Salary | Vice President/Secretary |
| Ehrlich, Devin M | 3060 Mercer University Dr | Suite 200 | Atlanta | GA | 30341 | 4/13/2022 | $11,538.46 | Salary | Vice President/Secretary |
| Ehrlich, Devin M | 3060 Mercer University Dr | Suite 200 | Atlanta | GA | 30341 | 4/27/2022 | $11,538.46 | Salary | Vice President/Secretary |
| Ehrlich, Devin M | 3060 Mercer University Dr | Suite 200 | Atlanta | GA | 30341 | 5/3/2022 | $387.94 | Expense reimbursement | Vice President/Secretary |
| Ehrlich, Devin M | 3060 Mercer University Dr | Suite 200 | Atlanta | GA | 30341 | 5/3/2022 | $1,761.75 | Expense reimbursement | Vice President/Secretary |
| Ehrlich, Devin M | 3060 Mercer University Dr | Suite 200 | Atlanta | GA | 30341 | 5/3/2022 | $7,901.87 | Expense reimbursement | Vice President/Secretary |
| Ehrlich, Devin M | 3060 Mercer University Dr | Suite 200 | Atlanta | GA | 30341 | 5/3/2022 | $8,649.88 | Expense reimbursement | Vice President/Secretary |
| Ehrlich, Devin M | 3060 Mercer University Dr | Suite 200 | Atlanta | GA | 30341 | 5/3/2022 | $4,475.97 | Expense reimbursement | Vice President/Secretary |
| Ehrlich, Devin M | 3060 Mercer University Dr | Suite 200 | Atlanta | GA | 30341 | 5/11/2022 | $11,538.46 | Salary | Vice President/Secretary |
| Ehrlich, Devin M | 3060 Mercer University Dr | Suite 200 | Atlanta | GA | 30341 | 5/13/2022 | $3,780.45 | Expense reimbursement | Vice President/Secretary |
| Ehrlich, Devin M | 3060 Mercer University Dr | Suite 200 | Atlanta | GA | 30341 | 5/16/2022 | $7,381.26 | Expense reimbursement | Vice President/Secretary |
| Ehrlich, Devin M | 3060 Mercer University Dr | Suite 200 | Atlanta | GA | 30341 | 5/16/2022 | $5,783.00 | Expense reimbursement | Vice President/Secretary |
| Ehrlich, Devin M | 3060 Mercer University Dr | Suite 200 | Atlanta | GA | 30341 | 5/16/2022 | $4,626.52 | Expense reimbursement | Vice President/Secretary |
| Ehrlich, Devin M | 3060 Mercer University Dr | Suite 200 | Atlanta | GA | 30341 | 5/25/2022 | $11,538.46 | Salary | Vice President/Secretary |
| Ehrlich, Devin M | 3060 Mercer University Dr | Suite 200 | Atlanta | GA | 30341 | 5/26/2022 | $7,705.20 | Expense reimbursement | Vice President/Secretary |
| Ehrlich, Devin M | 3060 Mercer University Dr | Suite 200 | Atlanta | GA | 30341 | 5/31/2022 | $43.64 | Expense reimbursement | Vice President/Secretary |
| Ehrlich, Devin M | 3060 Mercer University Dr | Suite 200 | Atlanta | GA | 30341 | 6/8/2022 | $13,038.46 | Car Allowance | Vice President/Secretary |
| Ehrlich, Devin M | 3060 Mercer University Dr | Suite 200 | Atlanta | GA | 30341 | 6/22/2022 | $11,538.46 | Salary | Vice President/Secretary |
| Ehrlich, Devin M | 3060 Mercer University Dr | Suite 200 | Atlanta | GA | 30341 | 7/6/2022 | $13,038.46 | Salary | Vice President/Secretary |

**In re: Mariner Health Central, Inc.**
**Case No. 22-10877**
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| Ehrlich, Devin M | 3060 Mercer University Dr | Suite 200 | Atlanta | GA | 30341 | 7/11/2022 | $8,710.38 | Expense reimbursement | Vice President/Secretary |
| Ehrlich, Devin M | 3060 Mercer University Dr | Suite 200 | Atlanta | GA | 30341 | 7/20/2022 | $11,538.46 | Salary | Vice President/Secretary |
| Ehrlich, Devin M | 3060 Mercer University Dr | Suite 200 | Atlanta | GA | 30341 | 8/3/2022 | $13,038.46 | Salary | Vice President/Secretary |
| Ehrlich, Devin M | 3060 Mercer University Dr | Suite 200 | Atlanta | GA | 30341 | 8/15/2022 | $9,309.56 | Expense reimbursement | Vice President/Secretary |
| Ehrlich, Devin M | 3060 Mercer University Dr | Suite 200 | Atlanta | GA | 30341 | 8/17/2022 | $11,538.46 | Salary | Vice President/Secretary |
| Ehrlich, Devin M | 3060 Mercer University Dr | Suite 200 | Atlanta | GA | 30341 | 8/29/2022 | $4,573.63 | Expense reimbursement | Vice President/Secretary |
| Ehrlich, Devin M | 3060 Mercer University Dr | Suite 200 | Atlanta | GA | 30341 | 8/31/2022 | $11,538.46 | Salary | Vice President/Secretary |
| Ehrlich, Devin M | 3060 Mercer University Dr | Suite 200 | Atlanta | GA | 30341 | 9/14/2022 | $13,038.46 | Salary | Vice President/Secretary |
| Ehrlich, Devin M | 3060 Mercer University Dr | Suite 200 | Atlanta | GA | 30341 | 9/15/2022 | $1,527.29 | Expense reimbursement | Vice President/Secretary |
| Grunstein, Emily | Address on File | | | | | 9/29/2021 | $2,884.62 | Salary | Indirect Equityholder |
| Grunstein, Emily | Address on File | | | | | 9/29/2021 | $2,884.62 | Salary | Indirect Equityholder |
| Grunstein, Emily | Address on File | | | | | 10/13/2021 | $2,884.62 | Salary | Indirect Equityholder |
| Grunstein, Emily | Address on File | | | | | 10/13/2021 | $2,884.62 | Salary | Indirect Equityholder |
| Grunstein, Emily | Address on File | | | | | 10/27/2021 | $2,884.62 | Salary | Indirect Equityholder |
| Grunstein, Emily | Address on File | | | | | 10/27/2021 | $2,884.62 | Salary | Indirect Equityholder |
| Grunstein, Emily | Address on File | | | | | 11/10/2021 | $2,884.62 | Salary | Indirect Equityholder |
| Grunstein, Emily | Address on File | | | | | 11/10/2021 | $2,884.62 | Salary | Indirect Equityholder |
| Grunstein, Emily | Address on File | | | | | 11/24/2021 | $2,884.62 | Salary | Indirect Equityholder |
| Grunstein, Emily | Address on File | | | | | 11/24/2021 | $2,884.62 | Salary | Indirect Equityholder |
| Grunstein, Emily | Address on File | | | | | 12/8/2021 | $2,884.62 | Salary | Indirect Equityholder |
| Grunstein, Emily | Address on File | | | | | 12/8/2021 | $1,730.77 | Salary | Indirect Equityholder |
| Grunstein, Emily | Address on File | | | | | 12/8/2021 | $1,153.85 | Holiday Pay | Indirect Equityholder |
| Grunstein, Emily | Address on File | | | | | 12/22/2021 | $2,884.62 | Salary | Indirect Equityholder |
| Grunstein, Emily | Address on File | | | | | 12/22/2021 | $2,884.62 | Salary | Indirect Equityholder |
| Grunstein, Emily | Address on File | | | | | 1/5/2022 | $5,192.31 | Salary | Indirect Equityholder |
| Grunstein, Emily | Address on File | | | | | 1/5/2022 | $576.92 | Holiday Pay | Indirect Equityholder |
| Grunstein, Emily | Address on File | | | | | 1/19/2022 | $576.92 | Holiday Pay | Indirect Equityholder |
| Grunstein, Emily | Address on File | | | | | 1/19/2022 | $2,307.69 | Salary | Indirect Equityholder |
| Grunstein, Emily | Address on File | | | | | 1/19/2022 | $2,884.62 | Salary | Indirect Equityholder |
| Grunstein, Emily | Address on File | | | | | 2/2/2022 | $2,884.62 | Salary | Indirect Equityholder |
| Grunstein, Emily | Address on File | | | | | 2/2/2022 | $2,884.62 | Salary | Indirect Equityholder |
| Grunstein, Emily | Address on File | | | | | 2/16/2022 | $2,884.62 | Salary | Indirect Equityholder |
| Grunstein, Emily | Address on File | | | | | 2/16/2022 | $2,884.62 | Salary | Indirect Equityholder |
| Grunstein, Emily | Address on File | | | | | 3/2/2022 | $2,884.62 | Salary | Indirect Equityholder |
| Grunstein, Emily | Address on File | | | | | 3/2/2022 | $2,884.62 | Salary | Indirect Equityholder |
| Grunstein, Emily | Address on File | | | | | 3/16/2022 | $2,884.62 | Salary | Indirect Equityholder |
| Grunstein, Emily | Address on File | | | | | 3/16/2022 | $2,884.62 | Salary | Indirect Equityholder |
| Grunstein, Emily | Address on File | | | | | 3/30/2022 | $2,884.62 | Salary | Indirect Equityholder |
| Grunstein, Emily | Address on File | | | | | 3/30/2022 | $2,884.62 | Salary | Indirect Equityholder |
| Grunstein, Emily | Address on File | | | | | 4/13/2022 | $2,884.62 | Salary | Indirect Equityholder |
| Grunstein, Emily | Address on File | | | | | 4/13/2022 | $2,884.62 | Salary | Indirect Equityholder |
| Grunstein, Emily | Address on File | | | | | 4/27/2022 | $2,884.62 | Salary | Indirect Equityholder |
| Grunstein, Emily | Address on File | | | | | 4/27/2022 | $2,884.62 | Salary | Indirect Equityholder |

**In re: Mariner Health Central, Inc.**
**Case No. 22-10877**

Attachment 4

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| Grunstein, Emily | Address on File | | | | | 5/11/2022 | $2,884.62 | Salary | Indirect Equityholder |
| Grunstein, Emily | Address on File | | | | | 5/11/2022 | $2,884.62 | Salary | Indirect Equityholder |
| Grunstein, Emily | Address on File | | | | | 5/25/2022 | $2,884.62 | Salary | Indirect Equityholder |
| Grunstein, Emily | Address on File | | | | | 5/25/2022 | $2,884.62 | Salary | Indirect Equityholder |
| Grunstein, Emily | Address on File | | | | | 6/8/2022 | $2,884.62 | Salary | Indirect Equityholder |
| Grunstein, Emily | Address on File | | | | | 6/8/2022 | $2,307.69 | Salary | Indirect Equityholder |
| Grunstein, Emily | Address on File | | | | | 6/8/2022 | $576.92 | Holiday Pay | Indirect Equityholder |
| Grunstein, Emily | Address on File | | | | | 6/22/2022 | $2,884.62 | Salary | Indirect Equityholder |
| Grunstein, Emily | Address on File | | | | | 6/22/2022 | $2,884.62 | Salary | Indirect Equityholder |
| Grunstein, Emily | Address on File | | | | | 7/6/2022 | $2,884.62 | Salary | Indirect Equityholder |
| Grunstein, Emily | Address on File | | | | | 7/6/2022 | $2,884.62 | Salary | Indirect Equityholder |
| Grunstein, Emily | Address on File | | | | | 7/20/2022 | $576.92 | Holiday Pay | Indirect Equityholder |
| Grunstein, Emily | Address on File | | | | | 7/20/2022 | $2,307.69 | Salary | Indirect Equityholder |
| Grunstein, Emily | Address on File | | | | | 7/20/2022 | $2,884.62 | Salary | Indirect Equityholder |
| Grunstein, Emily | Address on File | | | | | 8/3/2022 | $2,884.62 | Salary | Indirect Equityholder |
| Grunstein, Emily | Address on File | | | | | 8/3/2022 | $2,884.62 | Salary | Indirect Equityholder |
| Grunstein, Emily | Address on File | | | | | 8/17/2022 | $2,884.62 | Salary | Indirect Equityholder |
| Grunstein, Emily | Address on File | | | | | 8/17/2022 | $2,884.62 | Salary | Indirect Equityholder |
| Grunstein, Emily | Address on File | | | | | 8/31/2022 | $2,884.62 | Salary | Indirect Equityholder |
| Grunstein, Emily | Address on File | | | | | 8/31/2022 | $2,884.62 | Salary | Indirect Equityholder |
| Grunstein, Emily | Address on File | | | | | 9/14/2022 | $2,884.62 | Salary | Indirect Equityholder |
| Grunstein, Emily | Address on File | | | | | 9/14/2022 | $576.92 | Holiday Pay | Indirect Equityholder |
| Grunstein, Emily | Address on File | | | | | 9/14/2022 | $2,307.69 | Salary | Indirect Equityholder |
| Sarcauga, Dennis | 3060 Mercer University Dr | Suite 200 | Atlanta | GA | 30341 | 9/29/2021 | $15,192.30 | Salary | Executive Vice President |
| Sarcauga, Dennis | 3060 Mercer University Dr | Suite 200 | Atlanta | GA | 30341 | 10/13/2021 | $2,000.00 | Car Allowance | Executive Vice President |
| Sarcauga, Dennis | 3060 Mercer University Dr | Suite 200 | Atlanta | GA | 30341 | 10/13/2021 | $15,192.30 | Salary | Executive Vice President |
| Sarcauga, Dennis | 3060 Mercer University Dr | Suite 200 | Atlanta | GA | 30341 | 10/27/2021 | $15,192.30 | Salary | Executive Vice President |
| Sarcauga, Dennis | 3060 Mercer University Dr | Suite 200 | Atlanta | GA | 30341 | 10/27/2021 | $43,941.85 | Vacation  (Pay Out) | Executive Vice President |
| Sarcauga, Dennis | 3060 Mercer University Dr | Suite 200 | Atlanta | GA | 30341 | 11/10/2021 | $2,000.00 | Car Allowance | Executive Vice President |
| Sarcauga, Dennis | 3060 Mercer University Dr | Suite 200 | Atlanta | GA | 30341 | 11/10/2021 | $15,192.30 | Salary | Executive Vice President |
| Sarcauga, Dennis | 3060 Mercer University Dr | Suite 200 | Atlanta | GA | 30341 | 11/24/2021 | $15,192.30 | Salary | Executive Vice President |
| Sarcauga, Dennis | 3060 Mercer University Dr | Suite 200 | Atlanta | GA | 30341 | 12/8/2021 | $2,000.00 | Car Allowance | Executive Vice President |
| Sarcauga, Dennis | 3060 Mercer University Dr | Suite 200 | Atlanta | GA | 30341 | 12/8/2021 | $15,192.30 | Salary | Executive Vice President |
| Sarcauga, Dennis | 3060 Mercer University Dr | Suite 200 | Atlanta | GA | 30341 | 12/22/2021 | $15,192.30 | Salary | Executive Vice President |
| Sarcauga, Dennis | 3060 Mercer University Dr | Suite 200 | Atlanta | GA | 30341 | 1/5/2022 | $2,000.00 | Car Allowance | Executive Vice President |
| Sarcauga, Dennis | 3060 Mercer University Dr | Suite 200 | Atlanta | GA | 30341 | 1/5/2022 | $15,192.30 | Salary | Executive Vice President |
| Sarcauga, Dennis | 3060 Mercer University Dr | Suite 200 | Atlanta | GA | 30341 | 1/19/2022 | $15,192.30 | Salary | Executive Vice President |
| Sarcauga, Dennis | 3060 Mercer University Dr | Suite 200 | Atlanta | GA | 30341 | 2/2/2022 | $2,000.00 | Car Allowance | Executive Vice President |
| Sarcauga, Dennis | 3060 Mercer University Dr | Suite 200 | Atlanta | GA | 30341 | 2/2/2022 | $15,192.30 | Salary | Executive Vice President |
| Sarcauga, Dennis | 3060 Mercer University Dr | Suite 200 | Atlanta | GA | 30341 | 2/16/2022 | $15,192.30 | Salary | Executive Vice President |
| Sarcauga, Dennis | 3060 Mercer University Dr | Suite 200 | Atlanta | GA | 30341 | 3/2/2022 | $2,000.00 | Car Allowance | Executive Vice President |
| Sarcauga, Dennis | 3060 Mercer University Dr | Suite 200 | Atlanta | GA | 30341 | 3/2/2022 | $15,192.30 | Salary | Executive Vice President |
| Sarcauga, Dennis | 3060 Mercer University Dr | Suite 200 | Atlanta | GA | 30341 | 3/16/2022 | $15,192.30 | Salary | Executive Vice President |

**In re: Mariner Health Central, Inc.**
**Case No. 22-10877**
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| Sarcauga, Dennis | 3060 Mercer University Dr | Suite 200 | Atlanta | GA | 30341 | 3/22/2022 | $550,000.00 | Bonus | Executive Vice President |
| Sarcauga, Dennis | 3060 Mercer University Dr | Suite 200 | Atlanta | GA | 30341 | 3/30/2022 | $15,192.30 | Salary | Executive Vice President |
| Sarcauga, Dennis | 3060 Mercer University Dr | Suite 200 | Atlanta | GA | 30341 | 4/13/2022 | $2,000.00 | Car Allowance | Executive Vice President |
| Sarcauga, Dennis | 3060 Mercer University Dr | Suite 200 | Atlanta | GA | 30341 | 4/13/2022 | $15,192.30 | Salary | Executive Vice President |
| Sarcauga, Dennis | 3060 Mercer University Dr | Suite 200 | Atlanta | GA | 30341 | 4/27/2022 | $15,192.30 | Salary | Executive Vice President |
| Sarcauga, Dennis | 3060 Mercer University Dr | Suite 200 | Atlanta | GA | 30341 | 5/11/2022 | $2,000.00 | Car Allowance | Executive Vice President |
| Sarcauga, Dennis | 3060 Mercer University Dr | Suite 200 | Atlanta | GA | 30341 | 5/11/2022 | $15,192.30 | Salary | Executive Vice President |
| Sarcauga, Dennis | 3060 Mercer University Dr | Suite 200 | Atlanta | GA | 30341 | 5/25/2022 | $15,192.30 | Salary | Executive Vice President |
| Sarcauga, Dennis | 3060 Mercer University Dr | Suite 200 | Atlanta | GA | 30341 | 6/8/2022 | $2,000.00 | Car Allowance | Executive Vice President |
| Sarcauga, Dennis | 3060 Mercer University Dr | Suite 200 | Atlanta | GA | 30341 | 6/8/2022 | $15,192.30 | Salary | Executive Vice President |
| Sarcauga, Dennis | 3060 Mercer University Dr | Suite 200 | Atlanta | GA | 30341 | 6/22/2022 | $15,192.30 | Salary | Executive Vice President |
| Sarcauga, Dennis | 3060 Mercer University Dr | Suite 200 | Atlanta | GA | 30341 | 7/5/2022 | $2,546.21 | Expense reimbursement | Executive Vice President |
| Sarcauga, Dennis | 3060 Mercer University Dr | Suite 200 | Atlanta | GA | 30341 | 7/6/2022 | $2,000.00 | Car Allowance | Executive Vice President |
| Sarcauga, Dennis | 3060 Mercer University Dr | Suite 200 | Atlanta | GA | 30341 | 7/6/2022 | $15,192.30 | Salary | Executive Vice President |
| Sarcauga, Dennis | 3060 Mercer University Dr | Suite 200 | Atlanta | GA | 30341 | 7/20/2022 | $15,192.30 | Salary | Executive Vice President |
| Sarcauga, Dennis | 3060 Mercer University Dr | Suite 200 | Atlanta | GA | 30341 | 7/21/2022 | $3,124.01 | Expense reimbursement | Executive Vice President |
| Sarcauga, Dennis | 3060 Mercer University Dr | Suite 200 | Atlanta | GA | 30341 | 8/3/2022 | $2,000.00 | Car Allowance | Executive Vice President |
| Sarcauga, Dennis | 3060 Mercer University Dr | Suite 200 | Atlanta | GA | 30341 | 8/3/2022 | $15,192.30 | Salary | Executive Vice President |
| Sarcauga, Dennis | 3060 Mercer University Dr | Suite 200 | Atlanta | GA | 30341 | 8/17/2022 | $15,192.30 | Salary | Executive Vice President |
| Sarcauga, Dennis | 3060 Mercer University Dr | Suite 200 | Atlanta | GA | 30341 | 8/25/2022 | $5,997.71 | Expense reimbursement | Executive Vice President |
| Sarcauga, Dennis | 3060 Mercer University Dr | Suite 200 | Atlanta | GA | 30341 | 8/31/2022 | $15,192.30 | Salary | Executive Vice President |
| Sarcauga, Dennis | 3060 Mercer University Dr | Suite 200 | Atlanta | GA | 30341 | 9/8/2022 | $3,404.81 | Expense reimbursement | Executive Vice President |
| Sarcauga, Dennis | 3060 Mercer University Dr | Suite 200 | Atlanta | GA | 30341 | 9/14/2022 | $2,000.00 | Car Allowance | Executive Vice President |
| Sarcauga, Dennis | 3060 Mercer University Dr | Suite 200 | Atlanta | GA | 30341 | 9/14/2022 | $15,192.30 | Salary | Executive Vice President |
| Sarcauga, Dennis | 3060 Mercer University Dr | Suite 200 | Atlanta | GA | 30341 | 9/15/2022 | $2,026.05 | Expense reimbursement | Executive Vice President |
| Sarcauga, Dennis | 3060 Mercer University Dr | Suite 200 | Atlanta | GA | 30341 | 9/16/2022 | $15,192.30 | Salary | Executive Vice President |
| Tabler, Kenneth A | 3060 Mercer University Dr | Suite 200 | Atlanta | GA | 30341 | 9/29/2021 | $6,730.76 | Salary | President |
| Tabler, Kenneth A | 3060 Mercer University Dr | Suite 200 | Atlanta | GA | 30341 | 10/12/2021 | $555.25 | Expense reimbursement | President |
| Tabler, Kenneth A | 3060 Mercer University Dr | Suite 200 | Atlanta | GA | 30341 | 10/13/2021 | $6,730.76 | Salary | President |
| Tabler, Kenneth A | 3060 Mercer University Dr | Suite 200 | Atlanta | GA | 30341 | 10/27/2021 | $6,730.76 | Salary | President |
| Tabler, Kenneth A | 3060 Mercer University Dr | Suite 200 | Atlanta | GA | 30341 | 10/27/2021 | $13,641.59 | Vacation  (Pay Out) | President |
| Tabler, Kenneth A | 3060 Mercer University Dr | Suite 200 | Atlanta | GA | 30341 | 11/10/2021 | $6,730.76 | Salary | President |
| Tabler, Kenneth A | 3060 Mercer University Dr | Suite 200 | Atlanta | GA | 30341 | 11/18/2021 | $962.07 | Expense reimbursement | President |
| Tabler, Kenneth A | 3060 Mercer University Dr | Suite 200 | Atlanta | GA | 30341 | 11/24/2021 | $6,730.76 | Salary | President |
| Tabler, Kenneth A | 3060 Mercer University Dr | Suite 200 | Atlanta | GA | 30341 | 12/8/2021 | $6,730.76 | Salary | President |
| Tabler, Kenneth A | 3060 Mercer University Dr | Suite 200 | Atlanta | GA | 30341 | 12/22/2021 | $6,730.76 | Salary | President |
| Tabler, Kenneth A | 3060 Mercer University Dr | Suite 200 | Atlanta | GA | 30341 | 1/5/2022 | $6,730.77 | Salary | President |
| Tabler, Kenneth A | 3060 Mercer University Dr | Suite 200 | Atlanta | GA | 30341 | 1/19/2022 | $6,730.77 | Salary | President |
| Tabler, Kenneth A | 3060 Mercer University Dr | Suite 200 | Atlanta | GA | 30341 | 2/2/2022 | $6,730.76 | Salary | President |
| Tabler, Kenneth A | 3060 Mercer University Dr | Suite 200 | Atlanta | GA | 30341 | 2/16/2022 | $6,730.76 | Salary | President |
| Tabler, Kenneth A | 3060 Mercer University Dr | Suite 200 | Atlanta | GA | 30341 | 3/2/2022 | $6,730.76 | Salary | President |
| Tabler, Kenneth A | 3060 Mercer University Dr | Suite 200 | Atlanta | GA | 30341 | 3/16/2022 | $6,730.76 | Salary | President |
| Tabler, Kenneth A | 3060 Mercer University Dr | Suite 200 | Atlanta | GA | 30341 | 3/22/2022 | $275,000.00 | Bonus | President |

**In re: Mariner Health Central, Inc.**
**Case No. 22-10877**
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| Tabler, Kenneth A | 3060 Mercer University Dr | Suite 200 | Atlanta | GA | 30341 | 3/24/2022 | $568.62 | Expense reimbursement | President |
| Tabler, Kenneth A | 3060 Mercer University Dr | Suite 200 | Atlanta | GA | 30341 | 3/30/2022 | $6,730.76 | Salary | President |
| Tabler, Kenneth A | 3060 Mercer University Dr | Suite 200 | Atlanta | GA | 30341 | 4/13/2022 | $6,730.76 | Salary | President |
| Tabler, Kenneth A | 3060 Mercer University Dr | Suite 200 | Atlanta | GA | 30341 | 4/27/2022 | $6,730.76 | Salary | President |
| Tabler, Kenneth A | 3060 Mercer University Dr | Suite 200 | Atlanta | GA | 30341 | 4/28/2022 | $1,418.11 | Expense reimbursement | President |
| Tabler, Kenneth A | 3060 Mercer University Dr | Suite 200 | Atlanta | GA | 30341 | 5/11/2022 | $6,730.76 | Salary | President |
| Tabler, Kenneth A | 3060 Mercer University Dr | Suite 200 | Atlanta | GA | 30341 | 5/25/2022 | $6,730.76 | Salary | President |
| Tabler, Kenneth A | 3060 Mercer University Dr | Suite 200 | Atlanta | GA | 30341 | 5/26/2022 | $783.56 | Expense reimbursement | President |
| Tabler, Kenneth A | 3060 Mercer University Dr | Suite 200 | Atlanta | GA | 30341 | 6/8/2022 | $8,230.77 | Car Allowance | President |
| Tabler, Kenneth A | 3060 Mercer University Dr | Suite 200 | Atlanta | GA | 30341 | 6/22/2022 | $6,730.76 | Salary | President |
| Tabler, Kenneth A | 3060 Mercer University Dr | Suite 200 | Atlanta | GA | 30341 | 7/6/2022 | $8,230.76 | Salary | President |
| Tabler, Kenneth A | 3060 Mercer University Dr | Suite 200 | Atlanta | GA | 30341 | 7/14/2022 | $188.97 | Expense reimbursement | President |
| Tabler, Kenneth A | 3060 Mercer University Dr | Suite 200 | Atlanta | GA | 30341 | 7/20/2022 | $6,730.77 | Salary | President |
| Tabler, Kenneth A | 3060 Mercer University Dr | Suite 200 | Atlanta | GA | 30341 | 7/21/2022 | $2,278.23 | Expense reimbursement | President |
| Tabler, Kenneth A | 3060 Mercer University Dr | Suite 200 | Atlanta | GA | 30341 | 8/3/2022 | $8,230.76 | Salary | President |
| Tabler, Kenneth A | 3060 Mercer University Dr | Suite 200 | Atlanta | GA | 30341 | 8/17/2022 | $6,730.76 | Salary | President |
| Tabler, Kenneth A | 3060 Mercer University Dr | Suite 200 | Atlanta | GA | 30341 | 8/31/2022 | $6,730.76 | Salary | President |
| Tabler, Kenneth A | 3060 Mercer University Dr | Suite 200 | Atlanta | GA | 30341 | 9/14/2022 | $8,230.77 | Salary | President |
| Taetz, Linda W | Address on File | | | | | 9/29/2021 | $7,214.94 | Salary | Chief Compliance Officer |
| Taetz, Linda W | Address on File | | | | | 10/13/2021 | $1,500.00 | Car Allowance | Chief Compliance Officer |
| Taetz, Linda W | Address on File | | | | | 10/13/2021 | $7,214.94 | Salary | Chief Compliance Officer |
| Taetz, Linda W | Address on File | | | | | 10/27/2021 | $7,214.94 | Salary | Chief Compliance Officer |
| Taetz, Linda W | Address on File | | | | | 11/10/2021 | $1,500.00 | Car Allowance | Chief Compliance Officer |
| Taetz, Linda W | Address on File | | | | | 11/10/2021 | $7,214.94 | Salary | Chief Compliance Officer |
| Taetz, Linda W | Address on File | | | | | 11/24/2021 | $7,214.94 | Salary | Chief Compliance Officer |
| Taetz, Linda W | Address on File | | | | | 12/8/2021 | $1,500.00 | Car Allowance | Chief Compliance Officer |
| Taetz, Linda W | Address on File | | | | | 12/8/2021 | $7,214.94 | Salary | Chief Compliance Officer |
| Taetz, Linda W | Address on File | | | | | 12/22/2021 | $7,214.94 | Salary | Chief Compliance Officer |
| Taetz, Linda W | Address on File | | | | | 12/23/2021 | $11,694.98 | Expense reimbursement | Chief Compliance Officer |
| Taetz, Linda W | Address on File | | | | | 12/28/2021 | $1,060.73 | Expense reimbursement | Chief Compliance Officer |
| Taetz, Linda W | Address on File | | | | | 1/4/2022 | $4,489.27 | Expense reimbursement | Chief Compliance Officer |
| Taetz, Linda W | Address on File | | | | | 1/5/2022 | $1,500.00 | Car Allowance | Chief Compliance Officer |
| Taetz, Linda W | Address on File | | | | | 1/5/2022 | $7,214.94 | Salary | Chief Compliance Officer |
| Taetz, Linda W | Address on File | | | | | 1/11/2022 | $3,648.56 | Expense reimbursement | Chief Compliance Officer |
| Taetz, Linda W | Address on File | | | | | 1/19/2022 | $7,214.94 | Salary | Chief Compliance Officer |
| Taetz, Linda W | Address on File | | | | | 2/2/2022 | $1,500.00 | Car Allowance | Chief Compliance Officer |
| Taetz, Linda W | Address on File | | | | | 2/2/2022 | $7,214.94 | Salary | Chief Compliance Officer |
| Taetz, Linda W | Address on File | | | | | 2/10/2022 | $6,378.62 | Expense reimbursement | Chief Compliance Officer |
| Taetz, Linda W | Address on File | | | | | 2/16/2022 | $7,214.94 | Salary | Chief Compliance Officer |
| Taetz, Linda W | Address on File | | | | | 3/2/2022 | $1,500.00 | Car Allowance | Chief Compliance Officer |
| Taetz, Linda W | Address on File | | | | | 3/2/2022 | $7,214.94 | Salary | Chief Compliance Officer |
| Taetz, Linda W | Address on File | | | | | 3/10/2022 | $80,000.00 | Bonus | Chief Compliance Officer |
| Taetz, Linda W | Address on File | | | | | 3/16/2022 | $7,214.94 | Salary | Chief Compliance Officer |

**In re: Mariner Health Central, Inc.**
**Case No. 22-10877**
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| Taetz, Linda W | Address on File | | | | | 3/30/2022 | $7,214.94 | Salary | Chief Compliance Officer |
| Taetz, Linda W | Address on File | | | | | 4/5/2022 | $4,785.75 | Expense reimbursement | Chief Compliance Officer |
| Taetz, Linda W | Address on File | | | | | 4/13/2022 | $1,500.00 | Car Allowance | Chief Compliance Officer |
| Taetz, Linda W | Address on File | | | | | 4/13/2022 | $7,214.94 | Salary | Chief Compliance Officer |
| Taetz, Linda W | Address on File | | | | | 4/27/2022 | $7,214.94 | Salary | Chief Compliance Officer |
| Taetz, Linda W | Address on File | | | | | 5/11/2022 | $1,500.00 | Car Allowance | Chief Compliance Officer |
| Taetz, Linda W | Address on File | | | | | 5/11/2022 | $7,214.94 | Salary | Chief Compliance Officer |
| Taetz, Linda W | Address on File | | | | | 5/12/2022 | $707.41 | Expense reimbursement | Chief Compliance Officer |
| Taetz, Linda W | Address on File | | | | | 5/19/2022 | $4,056.75 | Expense reimbursement | Chief Compliance Officer |
| Taetz, Linda W | Address on File | | | | | 5/25/2022 | $7,214.94 | Salary | Chief Compliance Officer |
| Taetz, Linda W | Address on File | | | | | 6/8/2022 | $1,500.00 | Car Allowance | Chief Compliance Officer |
| Taetz, Linda W | Address on File | | | | | 6/8/2022 | $7,214.94 | Salary | Chief Compliance Officer |
| Taetz, Linda W | Address on File | | | | | 6/22/2022 | $7,214.94 | Salary | Chief Compliance Officer |
| Taetz, Linda W | Address on File | | | | | 6/28/2022 | $5,826.25 | Expense reimbursement | Chief Compliance Officer |
| Taetz, Linda W | Address on File | | | | | 6/30/2022 | $4,325.49 | Expense reimbursement | Chief Compliance Officer |
| Taetz, Linda W | Address on File | | | | | 7/6/2022 | $1,500.00 | Car Allowance | Chief Compliance Officer |
| Taetz, Linda W | Address on File | | | | | 7/6/2022 | $7,214.94 | Salary | Chief Compliance Officer |
| Taetz, Linda W | Address on File | | | | | 7/20/2022 | $7,214.94 | Salary | Chief Compliance Officer |
| Taetz, Linda W | Address on File | | | | | 8/3/2022 | $1,500.00 | Car Allowance | Chief Compliance Officer |
| Taetz, Linda W | Address on File | | | | | 8/3/2022 | $7,214.94 | Salary | Chief Compliance Officer |
| Taetz, Linda W | Address on File | | | | | 8/11/2022 | $1,838.45 | Expense reimbursement | Chief Compliance Officer |
| Taetz, Linda W | Address on File | | | | | 8/17/2022 | $7,214.94 | Salary | Chief Compliance Officer |
| Taetz, Linda W | Address on File | | | | | 8/31/2022 | $7,214.94 | Salary | Chief Compliance Officer |
| Taetz, Linda W | Address on File | | | | | 9/14/2022 | $1,500.00 | Car Allowance | Chief Compliance Officer |
| Taetz, Linda W | Address on File | | | | | 9/14/2022 | $7,214.94 | Salary | Chief Compliance Officer |

In re: Mariner Health Central, Inc.
Case No. 22-10877
Attachment 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case number | Nature of case | Court name | Court address 1 | Court City | Court State | Court Zip |
|---|---|---|---|---|---|---|---|
| Alvarado vs Palm Springs Operating Company LP | CVPS2000023 | Elder Abuse | Riverside Superior Court | 4050 Main Street | Riverside | CA | 92501 |
| Alyssa Joe and Jeff Doe v. Mariner Health Care, Inc., et al. | 22CV012984 | Dependent Adult Neglect | Alameda Superior Court | 2233 Shore Line Drive | Alameda | CA | 94501 |
| Ana Marie Flores, on behalf of herself and others similarly situated v. MARINER HEALTH CENTRAL, INC., et al. | CVRI2103380 | Wages | Riverside Superior Court | 4050 Main Street | Riverside | CA | 92501 |
| Bunch vs. Monterey Palms Operating Company LP | CVPS2202058 | Elder Abuse | Riverside Superior Court | 4050 Main Street | Riverside | CA | 92501 |
| Carlene Huffman, an individual v. MARINER HEALTH CENTRAL, INC., et al. | 37-2022-00017967-CU-PO-NC | Elder Abuse | San Diego Superior Court | 1100 Union Street | San Diego | CA | 92101 |
| COOK vs MARINER HEALTH CENTRAL, INC. | CVPS2200407 | Disability Discrimination | Riverside Superior Court | 4050 Main Street | Riverside | CA | 92501 |
| COOK vs MARINER HEALTH CENTRAL, INC. | 202201-159288624 | Disability Discrimination | Riverside Superior Court | 4050 Main Street | Riverside | CA | 92501 |
| Flores Vs Mariner Health Central, Inc. | CVPS2104890 | Employment / PAGA | Riverside Superior Court | 4050 Main Street | Riverside | CA | 92501 |
| Kathy Hunter, by and through her Conservator, Cynthia Martin v. MARINER HEALTH CENTRAL, INC., et al. | C22-01182 | Elder Abuse | Contra Costa Superior Court | 725 Court Street | Martinez | CA | 94553 |
| Margo L., an individual vs. MARINER HEALTH CENTRAL, INC., et al. | 20STCV42278 | Elder Abuse | Los Angeles Superior Court | 111 N. Hill Street | Los Angeles | CA | 90012 |
| MARICELA LEDESMA, Individually, as Successor in Interest of J.R. LEDESMA  and as Personal Representative of the ESTATE OF J.R. LEDESMA; ESTHER LEDESMA, Individually and as Successor in Interest of J.R. LEDESMA; ALBERTO LEDESMA, Individually and as Successor in Interest of J.R. LEDESMA; CELINA LEDESMA, Individually and as Successor in Interest of J.R. LEDESMA; DAVID LEDESMA, Individually and as Successor in Interest of J.R. LEDESMA; ALEJANDRO LEDESMA, Individually and as Successor in Interest of J.R. LEDESMA; ARICELI LEDESMA, Individually and as Successor in Interest of J.R. LEDESMA; ESMERALDA LEDESMA, Individually and as Successor in Interest of J.R. LEDESMA; FILLIMON ARZETA, by and through his Guardian ad Litem RAFAEL ARCETA; JOHN SEELIG; JAMES CEARLEY JR., by and through his Guardian ad Litem, SANDRA CEARLEY; CHRISTINE VASSIS; CHANOVA WILSON; TERESA MEADORS; JOSE SANCHEZ; FRANCES MCCALOPE, by and through her Guardian ad Litem ROBERT MACCALOPE; LOUIE SIRA;RUSSELL TAYLOR; and JANET HORROBIN, James Martin and Jacqueline Rice v. MARINER HEALTH CENTRAL, INC., et al. | RG19-025110 | Elder Abuse | Alameda Superior Court | 2233 Shore Line Drive | Alameda | CA | 94501 |
| Marina Contreras vs Rehabilitation Center of Santa Monica Operating Company, LP, A Delaware Corporation, et al. | 20STCV18327 | Wrongful Termination | Los Angeles Superior Court | 111 N. Hill Street | Los Angeles | CA | 90012 |
| Melvin Lofton Vs. Mariner Health Central, Inc. | C22-00740 | Elder Abuse | Contra Costa Superior Court | 725 Court Street | Martinez | CA | 94553 |
| Nora Nazarians, by and through her successor in interest Janet Paijuk, and Janet Paijuk, an individual v. MARINER HEALTH CENTRAL, INC., et al. | 21STCV28387 | Elder Abuse / Wrongful Death | Los Angeles Superior Court | 111 N. Hill Street | Los Angeles | CA | 90012 |
| People of the State of California v. Mariner Health Care Inc. et al. | RG21095881 | Elder Abuse | Alameda Superior Court | 2233 Shore Line Drive | Alameda | CA | 94501 |
| Philip Mangano, by and through is Successor in Interest, Amy Mangano; Amy Mangano, individually vs. MARINER HEALTH CENTRAL, INC., et al. | 22CV401215 | Elder Abuse / Wrongful Death | Santa Clara Superior Court | 191 N. First Street | San Jose | CA | 95113 |
| Rene C. Davidson Courthouse; Teola Watson, by and through her Guardian ad Litem, Michael Guldner v. Fruitvale Long Term Care, LLC; Son Ly; California Long Term Care, LLC; Fruitvale Operating Company, LP; Mariner Health Central, Inc. | 21CV002493 | Elder Abuse | Alameda Superior Court | 2233 Shore Line Drive | Alameda | CA | 94501 |
| Robert Davis, by and through his Successors in Interest, Melba Davis; and Melba Davis, Individually v. MARINER HEALTH CENTRAL, INC., et al. | HG21105325 | Elder Abuse / Wrongful Death | Alameda Superior Court | 2233 Shore Line Drive | Alameda | CA | 94501 |
| Sophia Suarez, Individually and as Heir of and Successor-in-Interest to Irma Suarez, Deceased v. MARINER HEALTH CENTRAL, INC., et al. | C22-00774 | Elder Abuse | Contra Costa Superior Court | 725 Court Street | Martinez | CA | 94553 |
| Superior Court of the State of California in and for the County or Riverside; Darrin Tharp, an individual v. Mariner Health Central, Inc. | CVR12101126 | Retaliation in Violation of Labor and Safety Codes; Wrongful Termination | Riverside Superior Court | 4050 Main Street | Riverside | CA | 92501 |

**In re: Mariner Health Central, Inc.**
**Case No. 22-10877**
Attachment 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case number | Nature of case | Court name | Court address 1 | Court City | Court State | Court Zip |
|---|---|---|---|---|---|---|---|
| SUSAN MYUNG WON, as Successor-in-Interest of KYU YE CHUNG and as Personal Representative of the ESTATE OF KYU YE CHUNG; HY0 SOON CHOI, as Successor-in-Interest of KYU YE CHUNG; HY0 YOUNG JUNG, as Successor-in-Interest of KYU YE CHUNG; and BRIAN BYUNG HWA CHUNG, as Successor-in-Interest of KYU YE CHUNG, VS. MARINER HEALTH CENTRAL, INC., et al. | 22CV393351 | Elder Abuse | Santa Clara Superior Court | 191 N. First Street | San Jose | CA | 95113 |
| Teola Watson, by and through her Guardian ad Litem, Michael Guldner v. Fruitvale Long Term Care, LLC, et al | 22CV005675 | Elder Abuse | Alameda Superior Court | 2233 Shore Line Drive | Alameda | CA | 94501 |
| Terry Valentine, individually and on behalf of all other similarly-situated employees of defendants in the State of California v. MARINER HEALTH CENTRAL, INC., et al. | 18STCV09282 BC705022 | Class Action - Wage | Los Angeles Superior Court | 111 N. Hill Street | Los Angeles | CA | 90012 |
| Timothy Holdsworth v. MARINER HEALTH CENTRAL, INC., et al. | 37-2022-00017967-CU-PO-NC | Elder Abuse | San Diego Superior Court | 1100 Union Street | San Diego | CA | 92101 |
| Tracy Jackson, by and through her Successor in Interest, Avis Dewalt,; and Davonte Barfield, Individually vs. MARINER HEALTH CENTRAL, INC., et al. | CV 2200662 | Elder Abuse | Marin Superior Court | 3501 Civic Center Vera Schulta Drive | San Rafael | CA | 94903 |
| TUCKER, et al. v. MARINER HEALTH CENTRAL, INC., et al. | 21CV 002084 | Wrongful Death | Alameda Superior Court | 2233 Shore Line Drive | Alameda | CA | 94501 |
| Umo v. Fremont Healthcare Operating Company, LP | RG17869442 | Elder Abuse | Alameda Superior Court | 2233 Shore Line Drive | Alameda | CA | 94501 |
| United States of America and The State of California, ex rel. Integra Med Analytics, LLC v. MARINER HEALTH CENTRAL, INC., et al. | 3:18-CV-00653-EMC | False Claim Act | USDC - Northern | 450 Golden Gate Avenue | San Francisco | CA | 94102 |

In re: Mariner Health Central, Inc.
Case No. 22-10877
Attachment 11
Payments related to bankruptcy

| Who was paid or who received the transfer? | Address 1 | Address 2 | City | State | Zip | Email or website address | Who made the payment, if not debtor | Dates | Total amount or value |
|---|---|---|---|---|---|---|---|---|---|
| Kurtzman Carson Consultants | 222 N. Pacific Coast Highway, 3rd Floor | | El Segundo | CA | 90245 | kccllc.com | | 9/13/2022 | $12,500.00 |
| Pachulski, Stang, Ziehl & Jones, LLP | 919 North Market Street, 17th Floor | | Wilmington | DE | 19899-8705 | pszjlaw.com | | 9/6/2022 | $150,000.00 |
| Raines Feldman LLP | 1350 Avenue of the Americas | 22nd Floor | New York | NY | 10019-4801 | raineslaw.com | | 10/7/2021 | $25,000.00 |
| Raines Feldman LLP | 1350 Avenue of the Americas | 22nd Floor | New York | NY | 10019-4801 | raineslaw.com | | 10/21/2021 | $250,000.00 |
| Raines Feldman LLP | 1350 Avenue of the Americas | 22nd Floor | New York | NY | 10019-4801 | raineslaw.com | | 12/29/2021 | $600,000.00 |
| SierraConstellation Partners, LLC | 355 S Grand Ave #1450 | | Los Angeles | CA | 90071 | sierraconstellation.com | | 9/30/2021 | $56,835.00 |
| SierraConstellation Partners, LLC | 355 S Grand Ave #1450 | | Los Angeles | CA | 90071 | sierraconstellation.com | | 10/21/2021 | $143,807.47 |
| SierraConstellation Partners, LLC | 355 S Grand Ave #1450 | | Los Angeles | CA | 90071 | sierraconstellation.com | | 10/26/2021 | $48,067.00 |
| SierraConstellation Partners, LLC | 355 S Grand Ave #1450 | | Los Angeles | CA | 90071 | sierraconstellation.com | | 11/4/2021 | $21,431.00 |
| SierraConstellation Partners, LLC | 355 S Grand Ave #1450 | | Los Angeles | CA | 90071 | sierraconstellation.com | | 11/16/2021 | $38,551.50 |
| SierraConstellation Partners, LLC | 355 S Grand Ave #1450 | | Los Angeles | CA | 90071 | sierraconstellation.com | | 12/16/2021 | $141,519.50 |
| SierraConstellation Partners, LLC | 355 S Grand Ave #1450 | | Los Angeles | CA | 90071 | sierraconstellation.com | | 1/11/2022 | $29,712.00 |
| SierraConstellation Partners, LLC | 355 S Grand Ave #1450 | | Los Angeles | CA | 90071 | sierraconstellation.com | | 1/13/2022 | $28,790.00 |
| SierraConstellation Partners, LLC | 355 S Grand Ave #1450 | | Los Angeles | CA | 90071 | sierraconstellation.com | | 1/27/2022 | $28,971.50 |
| SierraConstellation Partners, LLC | 355 S Grand Ave #1450 | | Los Angeles | CA | 90071 | sierraconstellation.com | | 2/15/2022 | $61,766.00 |
| SierraConstellation Partners, LLC | 355 S Grand Ave #1450 | | Los Angeles | CA | 90071 | sierraconstellation.com | | 2/17/2022 | $64,311.00 |
| SierraConstellation Partners, LLC | 355 S Grand Ave #1450 | | Los Angeles | CA | 90071 | sierraconstellation.com | | 3/3/2022 | $27,717.00 |
| SierraConstellation Partners, LLC | 355 S Grand Ave #1450 | | Los Angeles | CA | 90071 | sierraconstellation.com | | 3/10/2022 | $32,902.30 |
| SierraConstellation Partners, LLC | 355 S Grand Ave #1450 | | Los Angeles | CA | 90071 | sierraconstellation.com | | 3/15/2022 | $25,997.00 |
| SierraConstellation Partners, LLC | 355 S Grand Ave #1450 | | Los Angeles | CA | 90071 | sierraconstellation.com | | 4/7/2022 | $16,093.00 |
| SierraConstellation Partners, LLC | 355 S Grand Ave #1450 | | Los Angeles | CA | 90071 | sierraconstellation.com | | 4/14/2022 | $11,986.00 |
| SierraConstellation Partners, LLC | 355 S Grand Ave #1450 | | Los Angeles | CA | 90071 | sierraconstellation.com | | 5/31/2022 | $8,276.25 |
| SierraConstellation Partners, LLC | 355 S Grand Ave #1450 | | Los Angeles | CA | 90071 | sierraconstellation.com | | 6/9/2022 | $91,833.17 |
| SierraConstellation Partners, LLC | 355 S Grand Ave #1450 | | Los Angeles | CA | 90071 | sierraconstellation.com | | 6/23/2022 | $26,250.00 |
| SierraConstellation Partners, LLC | 355 S Grand Ave #1450 | | Los Angeles | CA | 90071 | sierraconstellation.com | | 6/23/2022 | $26,250.00 |
| SierraConstellation Partners, LLC | 355 S Grand Ave #1450 | | Los Angeles | CA | 90071 | sierraconstellation.com | GC Operating Company, LLC | 7/21/2022 | $19,568.75 |
| SierraConstellation Partners, LLC | 355 S Grand Ave #1450 | | Los Angeles | CA | 90071 | sierraconstellation.com | GC Operating Company, LLC | 7/26/2022 | $27,166.25 |
| SierraConstellation Partners, LLC | 355 S Grand Ave #1450 | | Los Angeles | CA | 90071 | sierraconstellation.com | GC Operating Company, LLC | 7/28/2022 | $10,265.00 |
| SierraConstellation Partners, LLC | 355 S Grand Ave #1450 | | Los Angeles | CA | 90071 | sierraconstellation.com | | 8/4/2022 | $23,323.75 |
| SierraConstellation Partners, LLC | 355 S Grand Ave #1450 | | Los Angeles | CA | 90071 | sierraconstellation.com | | 8/4/2022 | $23,323.75 |
| SierraConstellation Partners, LLC | 355 S Grand Ave #1450 | | Los Angeles | CA | 90071 | sierraconstellation.com | GC Operating Company, LLC | 8/30/2022 | $70,323.50 |
| SierraConstellation Partners, LLC | 355 S Grand Ave #1450 | | Los Angeles | CA | 90071 | sierraconstellation.com | GC Operating Company, LLC | 9/8/2022 | $15,392.50 |
| SierraConstellation Partners, LLC | 355 S Grand Ave #1450 | | Los Angeles | CA | 90071 | sierraconstellation.com | GC Operating Company, LLC | 9/13/2022 | $24,476.25 |
| SierraConstellation Partners, LLC | 355 S Grand Ave #1450 | | Los Angeles | CA | 90071 | sierraconstellation.com | | 9/15/2022 | $50,000.00 |
| SierraConstellation Partners, LLC | 355 S Grand Ave #1450 | | Los Angeles | CA | 90071 | sierraconstellation.com | | 9/16/2022 | $15,901.25 |

**In re: Mariner Health Central, Inc.**
**Case No. 22-10877**
Attachment 28
Current Partners, Officers, Directors and Shareholders

| Name | Address 1 | Address 2 | City | State | Zip | Position and nature of any interest | % of interest, if any |
|------|-----------|-----------|------|-------|-----|-------------------------------------|------------------------|
| Barbarosh, Craig A. | 100 Spectrum Center Drive | Suite 1050 | Irvine | CA | 92618 | Sole Director | |
| Ehrlich, Devin M. | 3060 Mercer University Dr | Suite 200 | Atlanta | GA | 30341 | Vice President/Secretary | |
| Mariner Health Care Management Company | 3060 Mercer University Drive | Suite 200 | Atlanta | GA | 30341 | Sole Owner | 100% |
| Perkins, Lawrence | 3060 Mercer University Drive | Suite 200 | Atlanta | GA | 30341 | Chief Restructuring Officer | |
| Sarcauga, Dennis | 3060 Mercer University Drive | Suite 200 | Atlanta | GA | 30341 | Executive Vice President | |
| Tabler, Kenneth A. | 3060 Mercer University Drive | Suite 200 | Atlanta | GA | 30341 | President | |